# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
### SAN FRANCISCO DIVISION

In re: PAYNE, JAMES FREDERICK      §    Case No. 11-33534

                                            §

                                            §

Debtor(s)                                     §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

    1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on September 29, 2011.   The case was converted to one under Chapter 7 on June 07, 2012.  The undersigned trustee was appointed on June 07, 2012.

    2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

    4.  The trustee realized the gross receipts of      $      6,984,851.23

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 5,576,700.14 |
| Administrative expenses | 1,098,425.68 |
| Bank service fees | 24,734.05 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 284,991.36 |

The remaining funds are available for distribution.

    5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/02/2013 and the deadline for filing governmental claims was 07/02/2013.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $232,795.54.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $161,392.73, for a total compensation of $161,392.73.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $353.59, for total expenses of $353.59.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/02/2016           By:/s/Barry Milgrom _____
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** (001140) Barry Milgrom |
| **Case Name:** PAYNE, JAMES FREDERICK | **Filed (f) or Converted (c):** 06/07/12 (c) |
| | **§341(a) Meeting Date:** 07/18/12 |
| **Period Ending:** 05/02/16 | **Claims Bar Date:** 07/02/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Julia's Castle Restaurant | 2,575,000.00 | 0.00 | | 0.00 | FA |
| 2 | 800 Palmetto Ave, 94044 | 4,500,000.00 | 4,500,000.00 | | 2,100,000.00 | FA |
| 3 | Colfax Property<br><br>  Vacant property  APN: 100-230-022-000   " " 023-000<br>January 29, 2013 Order Authorizing Sale and  5-20-13<br>Trustee's Report   (Same purchaser as the Colfax<br>Shopping Center in related land and a separate sale.) | 1,250,000.00 | 1,250,000.00 | | 450,000.00 | FA |
| 4 | Colfax Hotel<br>10 Grass Valley St<br>Colfax, CA 95713 | 900,000.00 | 410,000.00 | | 250,000.00 | FA |
| 5 | Single Family residence<br>15 So, Auburn St.<br>Colfax<br>  DE #212 dated 7/23/13 Order Authorizing<br>Abandonment  May 24, 2013--little old lady with a life<br>estate lives in the property.  The collections received<br>were for utilities passed through.  (See Footnote) | 250,000.00 | 145,000.00 | OA | 0.00 | FA |
| 6 | Colfax Property<br>APN: 100-160-002-<br>100430-007<br><br>  10/26/15 Order Authorizing Abandonment of<br>Residential Lots- Doc #299  (011 and 002), but not<br>007 | 245,000.00 | 245,000.00 | | 0.00 | FA |
| 7 | Colfax Property<br>APN: 100-230-047<br>10 Whitcome Ave<br>  Property was sold as part of Asset #8 | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 8 | Colfax Shopping Center<br>555 So. Auburn<br>Colfax, CA | 4,650,000.00 | 4,650,000.00 | | 3,500,000.00 | FA |
| 9 | Restaurant<br>212  No. Canyon<br>Colfax, CA 95713 | 995,000.00 | 385,830.68 | OA | 0.00 | FA |

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:25    Page 3 of 46

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-33534 | Trustee: (001140) Barry Milgrom |
| Case Name: PAYNE, JAMES FREDERICK | Filed (f) or Converted (c): 06/07/12 (c) |
| | §341(a) Meeting Date: 07/18/12 |
| Period Ending: 05/02/16 | Claims Bar Date: 07/02/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | AP | | | | | |
| 10 | Cape View Bar & Rest.<br>1001 Highway, 174<br>Colfax, (u) | 950,000.00 | 785,199.21 | | 400,000.00 | FA |
| 11 | 3 Accounts at US Bank & 1 at Pacific Western | 1,829.90 | 0.00 | | 0.00 | FA |
| 12 | Cash on hand | 750.00 | 0.00 | | 0.00 | FA |
| 13 | Void  Duplicate of Asset  #11 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Void - Duplicate of Asset #11 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | State of California<br>420 Harrison St.<br>San Fran | 1,000.00 | 0.00 | | 0.00 | FA |
| 16 | Furniture and other household goods | 500.00 | 0.00 | | 0.00 | FA |
| 17 | Personal clothing  (u) | 300.00 | 0.00 | | 0.00 | FA |
| 18 | Ownership of Top of the Rock Castle, LLC; Pacifi  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Back rent for Sierra Market held by tenant's att  (u) | 100,000.00 | 0.00 | | 0.00 | FA |
| 20 | Claim against the Port of San Francisco  (u) | 120,000.00 | 0.00 | | 0.00 | FA |
| 21 | DMV Auto Wrecking License and Auto Sales License | 0.00 | 0.00 | | 0.00 | FA |
| 22 | DMV Auto Sales License -Duplicate of Claim 21<br>   Schedule B amended 11/21/11; See Asset #21 | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Auto, 1995 Chevrolet<br>   Scheduel B amended 11/21/11; asset listed on #25 | 0.00 | 0.00 | | 0.00 | FA |
| 24 | See Attached List<br>   1995 Chevrolet ($1000); 1999 Chevrolet ($1100)<br>auto trailer ($750); 1987 GMC truck ($1000); 1997<br>Harley Davidson Motorcycle with trailer ($5000)<br>All located in San Francisco<br><br>1994 Ford Ranger ($800); 2000 Ford Ranger ($2000);<br>1974 5th Wheel Trailer ($1000)<br>All  located at 830 Palmetto Ave, Pacifica, CA<br><br>1975 Dodge flatbed and trailer ($1200) located at 333 | 13,850.00 | 13,850.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-33534 | Trustee: (001140) Barry Milgrom |
| Case Name: PAYNE, JAMES FREDERICK | Filed (f) or Converted (c): 06/07/12 (c) |
| | §341(a) Meeting Date: 07/18/12 |
| Period Ending: 05/02/16 | Claims Bar Date: 07/02/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Caynon Colfax, CA | | | | | |
| 25 | Auto 1999 Chevrolet<br>4Scheduel B amended 11/21/11; asset listed on #24 | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Truck: 1994 Ford Ranger<br>Scheduel B amended 11/21/11; asset listed on #24 | 0.00 | 0.00 | | 0.00 | FA |
| 27 | Truck: 2000 Ford Ranger<br>Scheduel B amended 11/21/11; asset listed on #24 | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Auto trailer - 1975 - 5th wheel Trailer (u)<br>Scheduel B amended 11/21/11; asset listed on #24 | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Truck 1975 Dode flatbed and trailer<br>Scheduel B amended 11/21/11; asset listed on #24 | 0.00 | 0.00 | | 0.00 | FA |
| 30 | 1976 Searay, 333 Canyon, Colfax, CA | 2,000.00 | 0.00 | | 0.00 | FA |
| 31 | Office equipment at 830 Palmetto, Pacifica | 300.00 | 0.00 | | 0.00 | FA |
| 32 | Void  Duplicate of Claims 33 & 34 | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Toyota 4,000 lbs forklift | 1,200.00 | 0.00 | | 0.00 | FA |
| 34 | Forklift 1954 Hyster 30,000 lbs.<br>Scheduel B amended 11/21/11; asset listed on #32 | 2,500.00 | 0.00 | | 0.00 | FA |
| 35 | 8 junk autos, Pacifica Auto Wrecking | 4,500.00 | 4,500.00 | | 0.00 | FA |
| 36 | Void- Duplicate of #37 | 0.00 | 0.00 | | 0.00 | FA |
| 37 | 1955 Massey-Fergason (u) | 1,500.00 | 0.00 | | 0.00 | FA |
| 38 | motorcycle, 1997 Harley-Davidson w/trailer<br>Scheduel B amended 11/21/11; asset listed on #24 | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Insurance refund  (u) | Unknown | 170.94 | | 3,632.32 | FA |
| 40 | 1987 GMC Truck (u)<br>Scheduel B amended 11/21/11; asset listed on #24 | 0.00 | 0.00 | | 0.00 | FA |
| 41 | Milgrom v. Davey et al  Case No. 13-03014 (u)<br>Docket #163 | 25,000.00 | 25,000.00 | | 12,500.00 | FA |
| 42 | Personal property at Colfax Shopping Center (u)<br>555-575 S. Auburn Street, Colfax, CA, Order<br>Entered 4/24/13 - Docket No. 187 (See Footnote) | 2,500.00 | 2,500.00 | | 2,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** (001140) Barry Milgrom |
| **Case Name:** PAYNE, JAMES FREDERICK | **Filed (f) or Converted (c):** 06/07/12 (c) |
| | **§341(a) Meeting Date:** 07/18/12 |
| **Period Ending:** 05/02/16 | **Claims Bar Date:** 07/02/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 43 | Rent from Red Frog (Tenant in asset #10) (u) | 0.00 | 0.00 | | 27,929.30 | FA |
| 44 | Rent from Blue Coyote (Tenant in asset #9) (u) | Unknown | N/A | | 5,793.28 | FA |
| 45 | Rent from Colfax Smog (Tenant in asset #9) (u) | Unknown | N/A | | 14,997.78 | FA |
| 46 | Rent from McNamara Transport/800 Palmetto (#2) (u) | Unknown | N/A | | 40,021.74 | FA |
| 47 | Rent from 900 Palmetto (Tenant in Asset #2) (u) | Unknown | N/A | | 53,230.68 | FA |
| 48 | Rent from Bunch Creek Laundry (Tenant in #8) (u) | 0.00 | N/A | | 9,145.13 | FA |
| 49 | Rent from Cofax Max (Tenant in Asset #8) (u) | 0.00 | N/A | | 7,842.64 | FA |
| 50 | Rent from Taco Bell (Tenant in Asset #8) (u) | Unknown | N/A | | 16,397.54 | FA |
| 51 | Rent from Colfax Pizza (Tenant in asset #8) (u) | 0.00 | N/A | | 17,015.61 | FA |
| 52 | Rent from Next Cycle (Tenant in Asset #8) (u) | 0.00 | N/A | | 9,781.86 | FA |
| 53 | Tax Refund (u) | 0.00 | 0.00 | | 1,020.70 | FA |
| 54 | Other Estate Receipts (u) | 0.00 | 0.00 | | 237.10 | FA |
| 55 | Deposit to Escrow by Sterling Bank (u) | 0.00 | 0.00 | | 553.67 | FA |
| 56 | Tax Proation- entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 57 | Sewer Charges re 15 S. Auburn Street, Colfax CA (u) | 0.00 | 0.00 | | 217.32 | FA |
| 58 | Vacant parcel in Colfax APN 100-160-011   Vacant lot adjacent to 002 and 007; 10/26/15 Order Authorizing Abandonment of Residential Lots- Doc #299 (011 and 002) (See Footnote) | 0.00 | 20,000.00 | OA | 0.00 | FA |
| 59 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 60 | Tax Proation (u) | 0.00 | 0.00 | | 103.21 | FA |
| 61 | Sewer Charges Refund (u) | Unknown | Unknown | | 27,650.00 | FA |
| 62 | Insurance Premium Refund (u) | 0.00 | 0.00 | | 340.68 | FA |
| 63 | Post water bill refund (u) | 0.00 | 0.00 | | 180.48 | FA |
| 64 | Rent from So Auburn (u) | Unknown | N/A | | 33,760.19 | FA |
| 65 | Void - entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 66 | Machinery, fixtures, etc. (u) | 75,000.00 | 0.00 | | 0.00 | FA |
| 66 | **Assets    Totals** (Excluding unknown values) | **$16,817,729.90** | **$12,587,050.83** | | **$6,984,851.23** | **$0.00** |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: 11-33534 | Trustee: | (001140) Barry Milgrom |
| Case Name: PAYNE, JAMES FREDERICK | Filed (f) or Converted (c): | 06/07/12 (c) |
| | §341(a) Meeting Date: | 07/18/12 |
| Period Ending: 05/02/16 | Claims Bar Date: | 07/02/13 |

| 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>**Estimated Net Value**<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

RE PROP# 5     7/22/13 DE #212 Order Authorizing Abandonment Of

RE PROP# 42     Subject to offsets in connection with other sales (real property) to the same buyer.

RE PROP# 58     9/29/15 DE #295 Motion to Abandon Unimproved Residential Losts in Colfax, CA was filed

**Major Activities Affecting Case Closing:**

05/06/16 in response to Monette Semana email of about 5-5, I sent her the financial file on 5-6.

5/2/16 TFR submitted to UST

05/02/16 TFR and supporting docs generated and emailed to B for approval.  Approved and sent to UST.

05/02/16 bm email approving the proposed distribution and responding to skv email. Go ahead with TFR.

05/02/16 Denton filed Admustment to Fee App

04/29/16 approve Claims Proposed Distribution (and 2-11-16 Annotated Claims Register) in email to skv with minor exceptions in a 4-29 email.

3/11/16 Sent Annotated Claims Register to Trustee

3/10/16 Sent Proposed Distribution to Trustee for his review

03/07/16 Need MIA's 3rd Fee App - Got it

02/25/16 Prepare for Final Report

02/24/16 Email to Professionals to file Fee App

02/24/16 Email to Accountant to prepare Tax Return; Form 2 sent to RP

**Initial Projected Date Of Final Report (TFR):**     January 18, 2014        **Current Projected Date Of Final Report (TFR):**     May 2, 2016  (Actual)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 11-33534 | | | **Trustee:** Barry Milgrom (001140) | | | |
| **Case Name:** PAYNE, JAMES FREDERICK | | | **Bank Name:** Rabobank, N.A. | | | |
| | | | **Account:** ******2170 - Other (incl sales) Checki | | | |
| **Taxpayer ID #:** **-***1829 | | | **Blanket Bond:** $80,123,810.00 (per case limit) | | | |
| **Period Ending:** 05/02/16 | | | **Separate Bond:** N/A | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/26/13 | | Raymond Wong | Proceeds from sale of the vacant land across<br>the shopping center not subject to liens<br>other than real estate tax liens | | | 330,890.00 | | 330,890.00 |
| | {3} | | Purchase and Sales<br>Price | 450,000.00 | 1110-000 | | | 330,890.00 |
| | {3} | | Earnest Money | -0.07 | 1110-000 | | | 330,890.00 |
| | {3} | | Earnest Money | -10,000.00 | 1110-000 | | | 330,890.00 |
| | | Colliers International | Broker's Commission | -13,500.00 | 3510-000 | | | 330,890.00 |
| | | Coldwell Banker | Broker's Commission | -13,500.00 | 3510-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(12/13) (100-230-22-1st) | -2,204.36 | 4700-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(08/09) (100-230-22-Def) | -38,629.61 | 4700-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(12/13) (100-230-23-1st) | -286.67 | 4700-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(08/09) (100-230-23-Def) | -5,811.97 | 4700-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(12/13) (100-230-24-1st) | -910.75 | 4700-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(108/09)<br>(100-230-24-Def) | -19,880.61 | 4700-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(12/13) (100-230-27-1st) | -513.61 | 4700-000 | | | 330,890.00 |
| | | Placer County Tax Collector | Real Estate Taxes<br>(08/09) (100-230-27-Def) | -8,937.11 | 4700-000 | | | 330,890.00 |
| | | | Natural Hazard<br>Disclosures | -447.00 | 2500-000 | | | 330,890.00 |
| | | | Real Estate Taxes 1/1/13<br>thru 3/21/13100-230-022 | -885.73 | 2820-000 | | | 330,890.00 |
| | | | Real Estate Taxes 1/1/13<br>thru 3/21/13100-230-023 | -115.19 | 2820-000 | | | 330,890.00 |
| | | | Real Estate Taxes 1/1/13<br>thru 3/21/13100-230-024 | -365.95 | 2820-000 | | | 330,890.00 |
| | | | Real Estate Taxes 1/1/13<br>thru 3/21/13100-230-027 | -206.37 | 2820-000 | | | 330,890.00 |
| | | | Transfer Tax | -495.00 | 2500-000 | | | 330,890.00 |
| | | | CLTA Owner's Policy | -1,570.00 | 2500-000 | | | 330,890.00 |

Subtotals :  $330,890.00  $0.00

{} Asset reference(s)

Case: 11-33534   Doc# 307   Filed: 05/31/16   Entered: 05/31/16 15:10:26   Page 8 of<br>46

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-33534 | |
| **Case Name:** | PAYNE, JAMES FREDERICK | |
| **Taxpayer ID #:** | **-***1829 | |
| **Period Ending:** | 05/02/16 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2170 - Other (incl sales) Checki |
| **Blanket Bond:** | $80,123,810.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Coordination Fee 50%          -650.00 | 2500-000 | | | 330,890.00 |
| | | | Delivery                            -7.89<br>Charges/Messenger<br>Fees | 2500-000 | | | 330,890.00 |
| | | | Notary Fees                      -47.50 | 2500-000 | | | 330,890.00 |
| | | | Refund Excessive            -42.11<br>Delivery Fee | 2500-000 | | | 330,890.00 |
| | | | Refund Excessive Notary   -102.50<br>Fee | 2500-000 | | | 330,890.00 |
| 03/26/13 | {3} | Raymond Wong | Ck # 1610024257 written for $330,890.07 but<br>deposited $330,890.00 | 1110-000 | 0.07 | | 330,890.07 |
| 03/29/13 | | Chicago Title Company (Raymond Wong) | Supplemental check from Chicago Title re sale<br>of the vacant land to account for the difference<br>between the estimated and actual costs | 2500-000 | | -144.61 | 331,034.68 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 459.14 | 330,575.54 |
| 04/25/13 | 10101 | Placer County Water Agency | Hotel  000105021-000025328 | 2690-000 | | 338.71 | 330,236.83 |
| 04/25/13 | 10102 | Placer County Water Agency | Hotel  000105021-000025327 | 2690-000 | | 47.60 | 330,189.23 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 982.14 | 329,207.09 |
| 05/21/13 | {57} | Addie Dougherty | March and April 2013 sewer | 1229-000 | 217.32 | | 329,424.41 |
| 05/21/13 | 10103 | Jim Payne | April mgt fees and costs | 2690-000 | | 2,988.95 | 326,435.46 |
| 05/21/13 | 10104 | Jim Payne | May 2013 management fees and costs | 2690-000 | | 2,988.95 | 323,446.51 |
| 05/21/13 | 10105 | United States Postal Service | PO Box Service for Payne rents, business and<br>expenses--6 months  Box 77424 | 2690-000 | | 62.00 | 323,384.51 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 927.61 | 322,456.90 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 839.37 | 321,617.53 |
| 07/06/13 | {39} | Addie L. Dougherty | Sewer charges for Colfax | 1290-000 | 217.32 | | 321,834.85 |
| 07/06/13 | {39} | Capital Insurance Group | Insurance return premium | 1290-000 | 433.00 | | 322,267.85 |
| 07/06/13 | {39} | Capital Insurance Group | Insurance return premium check (one of two) | 1290-000 | 2,982.00 | | 325,249.85 |
| 07/06/13 | 10106 | Jim Payne | June 2013 property management | 2690-000 | | 2,942.08 | 322,307.77 |
| 07/28/13 | 10107 | Jim Payne | Management fee and expenses per court order<br>(include expenses thru 7-31-13) | 2690-000 | | 2,959.16 | 319,348.61 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 984.83 | 318,363.78 |
| 08/27/13 | 10108 | Jim Payne | August management fees and expenses (per<br>August 20 2013 schedule) | 2690-000 | | 2,363.33 | 316,000.45 |
| 08/27/13 | 10109 | Jim Payne | August  management expenses as reduced<br>per discussion | 2690-000 | | 227.64 | 315,772.81 |
| 08/28/13 | 10110 | Placer County Water Agency | Final water bill for the hotel   Account<br>000105021-000025328 | 2690-000 | | 228.29 | 315,544.52 |

| | | Subtotals : | $3,849.71 | $19,195.19 |
|---|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-33534 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | PAYNE, JAMES FREDERICK | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******2170 - Other (incl sales) Checki | | |
| **Taxpayer ID #:** | **-***1829 | | **Blanket Bond:** | $80,123,810.00 (per case limit) | | |
| **Period Ending:** | 05/02/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/13 | 10111 | Placer County Water Agency | Final bill for second account --numbered 000105021-000025327 Colfax Hotel | 2690-000 | | 32.11 | 315,512.41 |
| 08/30/13 | 10112 | Ray Payne | Clear lot and haul to dump | 2690-000 | | 1,700.00 | 313,812.41 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.17 | 312,897.24 |
| 09/09/13 | 10113 | All Star West Insurnace | Real estate and liability insurance for vacant/Colfax lots, RedFrog/Capeview and Pacifica California Capital Insurance Policy No. 4CMA1014506 | 2690-000 | | 1,295.00 | 311,602.24 |
| 09/20/13 | 10114 | Jim Payne | September 2013 management fees and costs | 2690-000 | | 2,863.33 | 308,738.91 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 938.57 | 307,800.34 |
| 10/29/13 | 10115 | Jim Payne | Property management fees | 2690-000 | | 2,367.78 | 305,432.56 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,163.33 | 304,269.23 |
| 11/07/13 | {42} | Sequioa WCL Investments LLC | Proceeds of sale of personal property sale authorized under Order Authorizing Sale of Personal Property [Doc #187 filed 4-24-13]. | 1210-000 | 2,500.00 | | 306,769.23 |
| 11/15/13 | 10116 | McKenna Long & Aldridge LLP | Per 11-14-13 Court order [doc #246] | 3110-000 | | 276,562.00 | 30,207.23 |
| 11/15/13 | 10117 | McKenna Long & Aldridge LLP | Per 11-14-13 Court order [doc #246] | 3120-000 | | 1,922.47 | 28,284.76 |
| 11/26/13 | 10118 | Jim Payne | Mgt. fee for last Red Frog November rent ($2,183.03 x 7%) | 2690-000 | | 152.81 | 28,131.95 |
| 03/27/14 | 10119 | United States Treasury | 2013 Form 1041 | 2810-000 | | 4,373.00 | 23,758.95 |
| 08/01/14 | 10120 | Tejeda's Lawn Care | Clean up vacant Colfax properties | 2420-000 | | 250.00 | 23,508.95 |
| 12/04/14 | | State of California | Tax year 2013 state income tax refund; relates to withholding tax on sale of Pacifica | 4700-000 | | -69,783.70 | 93,292.65 |
| 12/22/14 | | From Account #******2167 | Transfer funds to consolidate | 9999-000 | 9,446.40 | | 102,739.05 |
| 12/22/14 | | From Account #******2168 | Transfer funds to consolidate | 9999-000 | 21,737.54 | | 124,476.59 |
| 12/22/14 | | From Account #******2169 | Transfer to consolidate | 9999-000 | 168,182.66 | | 292,659.25 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 690.49 | 291,968.76 |
| 01/06/15 | 10121 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2015 FOR CASE #11-33534, January 1, 2015 to January 1, 2016 | 2300-000 | | 285.03 | 291,683.73 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.73 | 291,264.00 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 391.01 | 290,872.99 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.26 | 290,426.73 |
| 04/27/15 | | International Sureties, Ltd. | Refund of premium overcharge 2015 | 2300-000 | | -122.03 | 290,548.76 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.77 | 290,130.99 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.39 | 289,727.60 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.51 | 289,283.09 |

| | | | | Subtotals : | $201,866.60 | $228,128.03 | |

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 10 of 46

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-33534 | |
| **Case Name:** | PAYNE, JAMES FREDERICK | |
| | | |
| **Taxpayer ID #:** | **-***1829 | |
| **Period Ending:** | 05/02/16 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2170 - Other (incl sales) Checki |
| **Blanket Bond:** | $80,123,810.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.96 | 288,853.13 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.62 | 288,451.51 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.59 | 288,008.92 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.25 | 287,594.67 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.87 | 287,194.80 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 454.43 | 286,740.37 |
| 01/19/16 | 10122 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2016 FOR CASE #11-33534, Term 01/01/2016 thru 01/01/2017 | 2300-000 | | 107.73 | 286,632.64 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.61 | 286,235.03 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 396.89 | 285,838.14 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.07 | 285,387.07 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.71 | 284,991.36 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 536,606.31 | 251,614.95 | **$284,991.36** |
| Less: Bank Transfers | 199,366.60 | 0.00 | |
| **Subtotal** | 337,239.71 | 251,614.95 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$337,239.71** | **$251,614.95** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-33534 | | **Trustee:** | Barry Milgrom (001140) | | |
| **Case Name:** | PAYNE, JAMES FREDERICK | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******2166 - Red Frog Checking Account | | |
| **Taxpayer ID #:** | **-***1829 | | **Blanket Bond:** | $80,123,810.00 (per case limit) | | |
| **Period Ending:** | 05/02/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 270,442.85 | | 270,442.85 |
| 12/26/12 | 10108 | PG&E | Acct 4587525191-5 for Pacifica | 2420-000 | | 237.58 | 270,205.27 |
| 12/26/12 | 10109 | Paul Gysels Construction | Pacifica repairs (furnace and fixtures) | 2420-000 | | 277.53 | 269,927.74 |
| 12/26/12 | 10110 | North Coast Water Board | Acct 13-0235-00 | 2420-000 | | 98.00 | 269,829.74 |
| 12/26/12 | 10111 | AT&T | Acct #650 355-4281 758 8 (for Pacifica) | 2420-000 | | 41.90 | 269,787.84 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 266.17 | 269,521.67 |
| 01/08/13 | 10112 | Jim Payne | November and December 2012 management fees and expenses | 2690-000 | | 11,530.81 | 257,990.86 |
| 01/08/13 | 10113 | CIG | Acct No. 0-CIG-0-731385 | 2420-000 | | 10,774.00 | 247,216.86 |
| 01/08/13 | 10114 | IPFS | Acct No. CAC-168025 (?) -James Payne | 2420-000 | | 167.75 | 247,049.11 |
| 01/08/13 | 10115 | AT&T | Acct No. 650 355-4281 758 8 | 2420-000 | | 52.06 | 246,997.05 |
| 01/08/13 | 10116 | PG&E | Acct No. 4587525191-5 | 2420-000 | | 237.70 | 246,759.35 |
| 01/08/13 | 10117 | Placer County Water Agency | Acct 25327 and 25328 and 24860 | 2690-000 | | 493.02 | 246,266.33 |
| 01/08/13 | 10118 | Umpqua Bank | Second loan #20030812 | 4110-000 | | 1,353.14 | 244,913.19 |
| 01/08/13 | 10119 | Umpqua Bank | First loan #20030917 | 4110-000 | | 5,001.97 | 239,911.22 |
| 01/17/13 | {43} | Red Frog | Rent | 1222-000 | 2,119.45 | | 242,030.67 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 458.29 | 241,572.38 |
| 02/05/13 | 10120 | Umpqua Bank | Red Frog Loan Number 20030917 sent to PO Box 2928 Portland, OR 97208 | 4110-000 | | 5,001.97 | 236,570.41 |
| 02/05/13 | 10121 | Jim Payne | January mgt fees $5,642.58 plus $500 expenses | 2690-000 | | 6,142.58 | 230,427.83 |
| 02/05/13 | 10122 | Stan Revel | January charges for shopping center and clean up-flat rate | 2420-000 | | 100.00 | 230,327.83 |
| 02/05/13 | 10123 | IPFS | Insurance | 2420-000 | | 167.75 | 230,160.08 |
| 02/21/13 | 10124 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/21/2013 FOR CASE #11-33534, Bond 01-01-2013 to 01-01-2014 | 2300-000 | | 134.53 | 230,025.55 |
| 02/25/13 | {43} | Red Frog | Rent | 1222-000 | 2,119.45 | | 232,145.00 |
| 02/25/13 | 10125 | Jim Payne | For February rents | 2690-000 | | 5,216.98 | 226,928.02 |
| 02/25/13 | 10126 | Umpqua Bank | Red Frog | 4110-000 | | 1,353.14 | 225,574.88 |
| 02/25/13 | 10127 | Umpqua Bank | 20030917 CRE Blue Coyote | 4110-000 | | 5,001.97 | 220,572.91 |
| 02/26/13 | 10128 | All Star West Insurnace | Liability insurance on the Colfax Hotel | 2690-000 | | 350.00 | 220,222.91 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 400.36 | 219,822.55 |
| 03/21/13 | {43} | Red Frog-Randy Brock | March rent | 1222-000 | 2,119.45 | | 221,942.00 |
| 03/22/13 | 10129 | Jim Payne | Property management for March 2013 and two months expenses | 2690-000 | | 6,321.99 | 215,620.01 |

Subtotals :  $276,801.20  $61,181.19

{} Asset reference(s)

Case: 11-33534   Doc# 307   Filed: 05/31/16   Entered: 05/31/16 15:10:26   Page 12 of 46

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-33534 | |
| **Case Name:** | PAYNE, JAMES FREDERICK | |
| **Taxpayer ID #:** | **-***1829 | |
| **Period Ending:** | 05/02/16 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2166 - Red Frog Checking Account |
| **Blanket Bond:** | $80,123,810.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/22/13 | 10130 | IPFS | Western Heritage Insurance Co. and RIC General Agency, Inc. | 2420-000 | | 167.75 | 215,452.26 |
| 03/26/13 | 10131 | Sterling Bank \ Asset Management Department | Proceeds of sale of shopping centrer in Colfax-this is deposit held outside escrow | 4110-000 | | 150,000.00 | 65,452.26 |
| 04/04/13 | 10132 {8} | Mountain Valley Properties, LLC | Refund of 12-01-2012 deposit on Colfax Shopping Center | 1110-000 | -50,000.00 | | 15,452.26 |
| 04/11/13 | | All Star West Insurnace | Refund of overpayment for endorsement adding the Colfax Hotel to the Payne General Liability Policy (originally paid $350 as per insurance agent)<br>Policy # 224B003152  re Burlington Insurance Company | 2690-000 | | -170.94 | 15,623.20 |
| 04/25/13 | {43} | Red Frog- Randy Brock | April 2013 rent | 1222-000 | 2,119.45 | | 17,742.65 |
| 04/25/13 | 10133 | Umpqua Bank | Due 5-1-13 | 4110-000 | | 1,353.14 | 16,389.51 |
| 04/25/13 | 10134 | Umpqua Bank | Blue Coyote | 4110-000 | | 5,001.97 | 11,387.54 |
| 05/20/13 | | Placer Title Company | Sale of Colfax Hotel | | 10,000.00 | | 21,387.54 |
| | {4} | | Gross sales price          250,000.00 | 1110-000 | | | 21,387.54 |
| | | | Loan charges and credits      -155,610.62<br>(Tri County Bank secured claim-bank took the balance on a short sale; it was owed around $500,000 | 4110-000 | | | 21,387.54 |
| | | Colliers International | Listing Agent          -10,000.00<br>commission  Colliers | 3510-000 | | | 21,387.54 |
| | | | ALTA Policy          -955.00 | 2500-000 | | | 21,387.54 |
| | | | County transfer tax          -275.00 | 2820-000 | | | 21,387.54 |
| | | | Recording fees          -24.00 | 2500-000 | | | 21,387.54 |
| | | | Escrow fee          -455.00 | 2500-000 | | | 21,387.54 |
| | {53} | | Tax proration          1,020.70 | 1224-000 | | | 21,387.54 |
| | | | Taxes to be paid          -9,196.32 | 2820-000 | | | 21,387.54 |
| | | | Tax Sale: DEF          -64,504.76 | 2820-000 | | | 21,387.54 |
| 05/21/13 | {43} | Red Frog-Randy Brock | May 2013 rent | 1222-000 | 2,119.45 | | 23,506.99 |
| 06/15/13 | 10135 | Umpqua Bank | Loan 20030917 | 4110-000 | | 5,001.97 | 18,505.02 |
| 06/15/13 | 10136 | Umpqua Bank | Loan 20030812 | 4110-000 | | 1,353.14 | 17,151.88 |
| 07/06/13 | {43} | Red Frog/Randy Brock | June 2013 rent | 1222-000 | 2,119.45 | | 19,271.33 |
| 07/06/13 | 10137 | Umpqua Bank | 20030917  CRE | 4110-000 | | 5,001.97 | 14,269.36 |
| 07/06/13 | 10138 | Umpqua Bank | 20030812  CRE | 4110-000 | | 1,353.14 | 12,916.22 |

Subtotals :                    $-33,641.65          $169,062.14

{} Asset reference(s)

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 13 of 46

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** PAYNE, JAMES FREDERICK | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2166 - Red Frog Checking Account |
| **Taxpayer ID #:** **-***1829 | **Blanket Bond:** $80,123,810.00 (per case limit) |
| **Period Ending:** 05/02/16 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/13 | {43} | Red Frog-Randy Brock | Rent on Red Frog-July | 1222-000 | 2,119.45 | | 15,035.67 |
| 07/29/13 | 10139 | Umpqua Bank | Lien on Red Frog Stopped on 11/21/13 | 4110-000 | | 1,353.14 | 13,682.53 |
| 08/06/13 | {41} | Old Republic Title (Davey and Dion) | Settlement of Milgrom vs. Davey and Dion AP 13-03014 - per Order Authorizing Compromise of Controversy (Docket #215) | 1249-000 | 12,500.00 | | 26,182.53 |
| 08/27/13 | {43} | Red Frog-Randy Brock | August rent | 1222-000 | 2,119.45 | | 28,301.98 |
| 08/27/13 | {46} | McNamara Transport | 800-830 Palmetto, Pacifica utilities (per lease) | 1222-000 | 266.72 | | 28,568.70 |
| 08/27/13 | {46} | McNamara Transport | 800 Palmetto, Pacifica rent | 1222-000 | 3,250.00 | | 31,818.70 |
| 08/28/13 | 10140 | Umpqua Bank | Loan 20030812  Loan Type CRE  Red Frog property | 4110-000 | | 1,353.14 | 30,465.56 |
| 09/20/13 | {43} | Red Frog-Randy Brock | For September 2013 (9-1 to 9-30) | 1222-000 | 2,119.45 | | 32,585.01 |
| 10/28/13 | {43} | Red Frog - Randy Brock | Rent for October 2013 | 1222-000 | 2,183.03 | | 34,768.04 |
| 10/28/13 | {47} | Steve Baca | October 2013 rent for 900 Palmetto, Pacifica, CA | 1222-000 | 2,250.00 | | 37,018.04 |
| 10/28/13 | {47} | Steve Baca | Reversed Deposit Rev. 4  Reversed Deposit 100015 1 October 2013 rent for 900 Palmetto, Pacifica, CA | 1222-000 | 2,250.00 | | 39,268.04 |
| 10/28/13 | {47} | Steve Baca | Reversed Deposit 100015 1 October 2013 rent for 900 Palmetto, Pacifica, CA | 1222-000 | -2,250.00 | | 37,018.04 |
| 11/15/13 | | To Account #******2168 | This was deposited in error into Red Frog account (166).  Corrected to move it ino Pacifica account (168) | 9999-000 | | 2,250.00 | 34,768.04 |
| 11/21/13 | 10139 | Umpqua Bank | Lien on Red Frog Stopped: check issued on 07/29/13 | 4110-000 | | -1,353.14 | 36,121.18 |
| 11/21/13 | 10141 | Umpqua Bank | stopped payment on check 10139 and reissued with corrected address  Lien on Red Frog-1001 State Hwy 174  Loan # 20030812 | 4110-000 | | 1,353.14 | 34,768.04 |
| 11/26/13 | {43} | Red Frog-Randy Brock | November 2013 rent | 1222-000 | 2,183.03 | | 36,951.07 |
| 12/17/13 | 10142 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/17/2013 FOR CASE #11-33534, 01-01-14 to 01-01-15 | 2300-000 | | 301.91 | 36,649.16 |
| 12/23/13 | | PLACER TITLE COMPANY | Proceeds of  Red Frog sale | | 171,815.33 | | 208,464.49 |
| | {10} | | Sale of 1001 State  400,000.00 Highway 174 Colfax, CA | 1110-000 | | | 208,464.49 |
| | {60} | | Tax Proration 2013/2014  89.39 @ 8.1263 % | 1224-000 | | | 208,464.49 |
| | {60} | | Tax Proration 2013/2014  13.82 | 1224-000 | | | 208,464.49 |

| | Subtotals : | $200,806.46 | $5,258.19 |
|---|---|---|---|

{} Asset reference(s)

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 14 of 46

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** PAYNE, JAMES FREDERICK | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2166 - Red Frog Checking Account |
| **Taxpayer ID #:** **-***1829 | **Blanket Bond:** $80,123,810.00 (per case limit) |
| **Period Ending:** 05/02/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | @ 1.2568 % | | | | |
| | | Umpqua Bank | Total existing load charges and credits | -174,203.16 | 4110-000 | | | 208,464.49 |
| | | | Colliers Internationl - Listing Agent Commission | -8,000.00 | 3510-000 | | | 208,464.49 |
| | | | Better Homes and Gardens - Selling Agent Commission | -8,000.00 | 3510-000 | | | 208,464.49 |
| | | | Placer Title Company 1006 ALTA Owners Stanard Coverage Policy | -1,250.00 | 2500-000 | | | 208,464.49 |
| | | | County Transfer Tax | -440.00 | 2500-000 | | | 208,464.49 |
| | | | Recording Fees Court Order | -27.00 | 2500-000 | | | 208,464.49 |
| | | | Substitution of Trusee & Deed of Reconfeyance | -33.00 | 2500-000 | | | 208,464.49 |
| | | | Escro Fee | -545.00 | 2500-000 | | | 208,464.49 |
| | | | 2013/2014 1st Install & Penalty to Placery Taxing Authority | -1,609.00 | 2820-000 | | | 208,464.49 |
| | | | 2013/2014 1st Install & Penalty to Placery Taxing Authority | -248.85 | 2820-000 | | | 208,464.49 |
| | | | Tax Sale Placer County Tax Collector | -28,664.21 | 2820-000 | | | 208,464.49 |
| | | | Tax Sale Placer Couty Tax Collector | -5,142.66 | 2820-000 | | | 208,464.49 |
| | | | Lien Releases/recon recording fees | -125.00 | 2500-000 | | | 208,464.49 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 626.00 | 207,838.49 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 740.33 | 207,098.16 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 667.69 | 206,430.47 |
| 03/03/14 | 10143 | City of Colfax | invoice 22-2014-02 dated 2-28-14 re charges for planning department | 2500-000 | | 1,163.50 | 205,266.97 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 689.66 | 204,577.31 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 755.08 | 203,822.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 704.38 | 203,117.85 |

| | | | Subtotals : | | $0.00 | $5,346.64 | |

Case: 11-33534   Doc# 307   Filed: 05/31/16   Entered: 05/31/16 15:10:26   Page 15 of 46

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-33534

**Case Name:** PAYNE, JAMES FREDERICK

**Taxpayer ID #:** **-***1829

**Period Ending:** 05/02/16

**Trustee:** Barry Milgrom (001140)

**Bank Name:** Rabobank, N.A.

**Account:** ******2166 - Red Frog Checking Account

**Blanket Bond:** $80,123,810.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 679.92 | 202,437.93 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 772.70 | 201,665.23 |
| 08/20/14 | | Placer Title Company | Refund of recording fees 1001 State Hwy 174 | 2500-000 | | -125.00 | 201,790.23 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 677.85 | 201,112.38 |
| 09/15/14 | 10144 | American Contractors Indemnity Company | Per Order Authorizing Compromise of Controversy (ACIC)  Doc #276 9-11-14 | 4110-000 | | 68,726.13 | 132,386.25 |
| 12/21/14 | | From Account #******2168 | Transfer to Red Frog Checking Account | 9999-000 | 37,180.75 | | 169,567.00 |
| 12/21/14 | | From Account #******2167 | Transfer Funds to 66 Account | 9999-000 | 1,488.70 | | 171,055.70 |
| 12/21/14 | | From Account #******2169 | Transfer funds to Account. 66 account | 9999-000 | 22,135.00 | | 193,190.70 |
| 12/21/14 | | From Account #******2169 | Tansfer funds to 66 Account | 9999-000 | 83.07 | | 193,273.77 |
| 12/21/14 | 10145 | McKenna Long & Aldridge LLP | Per Court order Doc #284 filed 12-18-14 | 3110-000 | | 169,567.00 | 23,706.77 |
| 12/21/14 | 10146 | McKenna Long & Aldridge LLP | Per Court order Doc #284 filed 12-18-14 | 3120-000 | | 1,488.70 | 22,218.07 |
| 12/21/14 | 10147 | Kokjer, Pierotti, Maiocco & Duck LLP | Per Court order Doc #285 filed 12-18-14 | 3410-000 | | 22,135.00 | 83.07 |
| 12/21/14 | 10148 | Kokjer, Pierotti, Maiocco & Duck LLP | Per Court order Doc #285 filed 12-18-14 | 3420-000 | | 83.07 | 0.00 |

|  |  | ACCOUNT TOTALS | 504,853.53 | 504,853.53 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 331,330.37 | 2,250.00 | |
| | | Subtotal | 173,523.16 | 502,603.53 | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | NET Receipts / Disbursements | **$173,523.16** | **$502,603.53** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | |
| **Case Name:** PAYNE, JAMES FREDERICK | |
| **Taxpayer ID #:** **-***1829 | |
| **Period Ending:** 05/02/16 | |

| | |
|---|---|
| **Trustee:** Barry Milgrom (001140) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******2167 - Blue Coyote Checking Acco | |
| **Blanket Bond:** $80,123,810.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/26/12 | {44} | Blue Coyote Taqueria | Rents received from Payne on Blue Coyote | 1222-000 | 800.00 | | 800.00 |
| 12/26/12 | {45} | Colfax Smog & Automotive Repair | Rent on Blue Coyote property | 1222-000 | 2,000.00 | | 2,800.00 |
| 01/17/13 | {44} | Blue Coyote Taqueria | Rent | 1222-000 | 880.00 | | 3,680.00 |
| 01/17/13 | {45} | Colfax Smog and Auto Repair | rent | 1222-000 | 2,000.00 | | 5,680.00 |
| 02/05/13 | 10101 | Umpqua Bank | Loan Number 20030812 sent to PO Box 2928<br>Portland, OR 97208 | 4110-000 | | 1,353.14 | 4,326.86 |
| 02/25/13 | {44} | Blue Coyote Taqueria | Rent | 1222-000 | 800.00 | | 5,126.86 |
| 03/21/13 | {44} | BBQ- Blue Coyote | Jan and Feb sewer | 1222-000 | 217.32 | | 5,344.18 |
| 03/21/13 | {44} | Smog and  BBQ (Blue Coyote) | Sewer for ~Smog shop $217.32~BBQ $261.32 | 1222-000 | 478.64 | | 5,822.82 |
| 03/21/13 | {44} | Blue Coyote Tacqueria | March 2013 | 1222-000 | 800.00 | | 6,622.82 |
| 03/21/13 | {45} | Colfax Smog and Automotive Repair | March 2013 | 1222-000 | 2,000.00 | | 8,622.82 |
| 03/21/13 | {45} | Smog Shop | Smog shop (triple net-tax) | 1222-000 | 2,780.46 | | 11,403.28 |
| 03/22/13 | 10102 | Hills Flat Lumber Company | New locks after break in at warehouse | 2420-000 | | 70.64 | 11,332.64 |
| 04/01/13 | 10103 | Umpqua Bank | Loan 20030917 | 4110-000 | | 5,001.97 | 6,330.67 |
| 04/01/13 | 10104 | Umpqua Bank | Loan 20030812 | 4110-000 | | 1,353.14 | 4,977.53 |
| 04/25/13 | {44} | Blue Coyote Tacqueria | April rent | 1222-000 | 800.00 | | 5,777.53 |
| 04/25/13 | {45} | Colfax Smog and Auto Repair | Rent for April 2013 and short late charge from<br>March | 1222-000 | 2,000.00 | | 7,777.53 |
| 04/25/13 | 10105 | Placer County Water Agency | Warehouse/Blue Coyote<br>000105021-000024860 | 2690-000 | | 77.07 | 7,700.46 |
| 05/21/13 | {44} | Blue Coyote Taqueria | March and April sewer | 1222-000 | 217.32 | | 7,917.78 |
| 05/21/13 | {45} | Colfax Smog and Automotive | March and April 2013 Sewer | 1222-000 | 217.32 | | 8,135.10 |
| 05/21/13 | {44} | Blue Coyote Taqueria | May 2013 rent | 1222-000 | 800.00 | | 8,935.10 |
| 05/21/13 | {45} | Colfax Smog and Automotive | May rent | 1222-000 | 2,000.00 | | 10,935.10 |
| 12/21/14 | | To Account #******2166 | Transfer Funds to 66 Account | 9999-000 | | 1,488.70 | 9,446.40 |
| 12/22/14 | | To Account #******2170 | Transfer funds to consolidate | 9999-000 | | 9,446.40 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 18,791.06 | 18,791.06 | $0.00 |
| Less: Bank Transfers | 0.00 | 10,935.10 | |
| **Subtotal** | 18,791.06 | 7,855.96 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,791.06** | **$7,855.96** | |

Case: 11-33534     Doc# 307     Filed: 05/31/16     Entered: 05/31/16 15:10:26     Page 17 of 46

Printed: 05/31/2016 12:54 PM    V.13.28

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** PAYNE, JAMES FREDERICK | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2168 - Pacifica Checking Account |
| **Taxpayer ID #:** **-***1829 | **Blanket Bond:** $80,123,810.00 (per case limit) |
| **Period Ending:** 05/02/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/26/12 | {46} | McNamara Transport | Rent for 800 Palmetto | 1222-000 | 3,250.00 | | 3,250.00 |
| 12/26/12 | {47} | Steve Baca | 81<br>Rent for 900 Palmetto | 1222-000 | 750.00 | | 4,000.00 |
| 12/26/12 | {47} | Steve Baca | 80<br>Received from Payne | 1222-000 | 1,000.00 | | 5,000.00 |
| 12/26/12 | {47} | Steve Baca | 79-Received from Payne | 1222-000 | 1,000.00 | | 6,000.00 |
| 12/26/12 | {47} | Steve Baca | Received from Payne 12-24-12 | 1222-000 | 1,487.00 | | 7,487.00 |
| 01/17/13 | {46} | 800 Palmetto | PG&E/rent for 800 Palmetto | 1222-000 | 195.58 | | 7,682.58 |
| 01/17/13 | {46} | 800 Palmetto-Mcnamara | Rent 800 Palmetto/McNamara | 1222-000 | 3,250.00 | | 10,932.58 |
| 01/17/13 | {46} | McNamara Transport | Rent on 800 Palmetto delivered by Payne on 12-24-12 | 1222-000 | 3,250.00 | | 14,182.58 |
| 01/17/13 | {47} | 900 Palmetto | 900 Palmetto~part of 3 checks for rent | 1222-000 | 1,000.00 | | 15,182.58 |
| 01/17/13 | {47} | 900 Palmetto | 900 Palmetto~part of 3 checks for rent | 1222-000 | 1,000.00 | | 16,182.58 |
| 01/17/13 | {47} | 900 Palmetto | 900 Palmetto~part of 3 checks for rent | 1222-000 | 250.00 | | 16,432.58 |
| 01/17/13 | {47} | 800 Palmetto-Mcnamara | Reversed Deposit 100002 2 Rent 800 Palmetto/McNamara | 1222-000 | -3,250.00 | | 13,182.58 |
| 02/05/13 | 10101 | AT&T | Acct No. 650 355-4281 758 8 for 830 Palmetto | 2420-000 | | 41.90 | 13,140.68 |
| 02/25/13 | {47} | 900 Palmetto | rent on Pacifica | 1222-000 | 1,000.00 | | 14,140.68 |
| 02/25/13 | {47} | 900 Palmetto | Pacifica rent | 1222-000 | 1,000.00 | | 15,140.68 |
| 02/25/13 | {47} | 900 Palmetto | Pacifica rent (Feb 15 thru March 14) | 1222-000 | 250.00 | | 15,390.68 |
| 02/25/13 | {46} | McNamara Transport | Pacifica rent | 1222-000 | 3,250.00 | | 18,640.68 |
| 02/25/13 | 10102 | North Coast Water Board | Water for Pacifica | 2690-000 | | 75.52 | 18,565.16 |
| 02/25/13 | 10103 | PG&E | 4587525191-5 service to 1-27 | 2420-000 | | 267.61 | 18,297.55 |
| 02/25/13 | 10104 | IPFS | CAC-168025 Pays full balance | 2420-000 | | 503.25 | 17,794.30 |
| 03/21/13 | {46} | McNamara Transport | Rent | 1222-000 | 3,250.00 | | 21,044.30 |
| 03/21/13 | {47} | 900 Palmetto | First of three checks | 1222-000 | 250.00 | | 21,294.30 |
| 03/21/13 | {47} | 900 Pacifica | Second of three money orders | 1222-000 | 1,000.00 | | 22,294.30 |
| 03/21/13 | {47} | 900 Pacifica | Third of three money orders | 1222-000 | 1,000.00 | | 23,294.30 |
| 03/22/13 | 10105 | AT&T | 650 355-4281 758 8        830 Palmetto Ave., Pacifica, DA | 2420-000 | | 41.84 | 23,252.46 |
| 03/22/13 | 10106 | PG&E | 830 Palmetto Pacifica, CA 94044    Service #4587525421 | 2420-000 | | 226.66 | 23,025.80 |
| 04/01/13 | 10107 | AT&T | 650 355-4281 758 8 | 2420-000 | | 93.78 | 22,932.02 |
| 04/01/13 | 10108 | PG&E | Acct. No. 4587525191-5 | 2420-000 | | 226.66 | 22,705.36 |
| 04/25/13 | {46} | McNamara Transport, Inc. | 1-28-13 through 3-27-13 PG&E charges passed through under the lease | 1222-000 | 210.33 | | 22,915.69 |
| 04/25/13 | {47} | Steven Baca | Rent on 900 Palmetto in Pacifica, CA for April | 1222-000 | 2,250.00 | | 25,165.69 |

| | | | | Subtotals : | $26,642.91 | $1,477.22 | |

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 18 of 46

# Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case Number:** | 11-33534 | **Trustee:** | Barry Milgrom (001140) |
| **Case Name:** | PAYNE, JAMES FREDERICK | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******2168 - Pacifica Checking Account |
| **Taxpayer ID #:** | **-***1829 | **Blanket Bond:** | $80,123,810.00  (per case limit) |
| **Period Ending:** | 05/02/16 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2013 | | | | |
| 04/25/13 | {46} | McNamara  Transport Inc. | Rent 4-15 through 5-15 | 1222-000 | 3,250.00 | | 28,415.69 |
| 04/25/13 | 10109 | PG&E | 4587525191-5 | 2420-000 | | 183.67 | 28,232.02 |
| 04/25/13 | 10110 | North Coast Water Board | 13-0235-00   for 800-830 Palmetto, Pacifica, CA | 2420-000 | | 81.14 | 28,150.88 |
| 05/02/13 | {47} | Steve Baca | Pacifica rent-April 2013) | 1222-000 | -2,250.00 | | 25,900.88 |
| 05/21/13 | {46} | McNamara Transport | March and April sewer | 1222-000 | 131.87 | | 26,032.75 |
| 05/21/13 | {47} | Baca and Sykes- 900 Palmetto | Part of $2250 May rent | 1222-000 | 250.00 | | 26,282.75 |
| 05/21/13 | {47} | Baca and Sykes- 900 Palmetto | Part of May rent | 1222-000 | 500.00 | | 26,782.75 |
| 05/21/13 | {47} | Baca and Sykes- 900 Palmetto | Part of May rent | 1222-000 | 500.00 | | 27,282.75 |
| 05/21/13 | {47} | Baca and Sykes- 900 Palmetto | Part of $2250 May rent | 1222-000 | 1,000.00 | | 28,282.75 |
| 05/21/13 | {46} | McNamara Transport | May rent | 1222-000 | 3,250.00 | | 31,532.75 |
| 05/21/13 | 10111 | PG&E | Account Number 4587525191-5 A(for 800-830 Palmetto, Pacifica, CA) | 2420-000 | | 147.74 | 31,385.01 |
| 06/15/13 | 10112 | PG&E | Utilities on Pacifica | 2420-000 | | 58.71 | 31,326.30 |
| 06/15/13 | 10113 | AT&T | Acct No. 650 355 4281  758 8 | 2420-000 | | 31.55 | 31,294.75 |
| 06/15/13 | 10114 | Pacific Specialty Insurance Company | Policy No: Any  0366018-01 | 2420-000 | | 858.00 | 30,436.75 |
| 07/06/13 | {46} | McNamara Transport | PG&E/Water (in addition to rent) for 800-830 Palmetto in Pacifica | 1222-000 | 217.24 | | 30,653.99 |
| 07/06/13 | {47} | Steven Baca/Ulysses Sykes | June 2013 rent  and  April overdue rent. | 1222-000 | 3,375.00 | | 34,028.99 |
| 07/06/13 | {46} | McNamara Transport | June rent | 1222-000 | 3,250.00 | | 37,278.99 |
| 07/06/13 | 10115 | AT&T | Due 7-16  650 355 4281 758 8 | 2420-000 | | 41.90 | 37,237.09 |
| 07/06/13 | 10116 | North Coast Water Board | 830A Palmetto   4-8-13 to 6-7-13 | 2420-000 | | 114.86 | 37,122.23 |
| 07/28/13 | {46} | McNamara Transport, Inc. | Rent for 800 Palmetto Ave., Pacifica, CA  (July) | 1222-000 | 3,250.00 | | 40,372.23 |
| 07/28/13 | {47} | Steven Baca-900 Palmetto | July rent ($2250) and some back rent for April ($1368.68) | 1222-000 | 3,618.68 | | 43,990.91 |
| 07/28/13 | 10117 | PG&E | 830 Palmetto service | 2420-000 | | 223.60 | 43,767.31 |
| 07/28/13 | 10118 | City of Pacifica | Fire inspection fee  re 830 Palmetto, Pacifica, CA | 2420-000 | | 150.00 | 43,617.31 |
| 07/29/13 | 10119 | SL Specialty Insurance | Liability insurance 2013-2014 | 2690-000 | | 1,400.00 | 42,217.31 |
| 08/27/13 | {47} | Steve Baca/Ulysses G. Sykes | 900 Palmetto, Pacifica rent | 1222-000 | 2,250.00 | | 44,467.31 |
| 08/28/13 | 10120 | AT&T | Account 650 355 4281 758 8 | 2420-000 | | 41.89 | 44,425.42 |
| 08/28/13 | 10121 | PG&E | Account 4587525191-5 | 2420-000 | | 243.12 | 44,182.30 |
| 08/28/13 | 10122 | All Star West Insurnace | Penn Star Insurance--- Allstar invoice #3383 Account No. PayneJI-50 | 2690-000 | | 794.20 | 43,388.10 |
| 08/28/13 | 10123 | North Coast Water Board | Acct 13-0235-00   Palmetto properties | 2420-000 | | 114.86 | 43,273.24 |

| | | |
|---|---|---|
| Subtotals : | $22,592.79 | $4,485.24 |

Case: 11-33534     Doc# 307     Filed: 05/31/16     Entered: 05/31/16 15:10:26     Page 19 of 46

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** PAYNE, JAMES FREDERICK | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2168 - Pacifica Checking Account |
| **Taxpayer ID #:** **-***1829 | **Blanket Bond:** $80,123,810.00 (per case limit) |
| **Period Ending:** 05/02/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/13 | 10124 | All Star West Insurnace | Insurance includes acts of<br>terrorism-supplement to recent payment | 2690-000 | | 100.00 | 43,173.24 |
| 09/07/13 | {2} | Raymond Wong | Deposit for purchase of Palmetto property in<br>Pacifica | 1110-000 | 50,000.00 | | 93,173.24 |
| 09/09/13 | 10125 | AT&T | Account 650 355 4281 758 8 | 2690-000 | | 54.54 | 93,118.70 |
| 09/20/13 | {46} | McNamara Transport | Rent 9-15 to 10-15 for 800 Palmetto, Pacifica | 1222-000 | 3,250.00 | | 96,368.70 |
| 09/20/13 | {47} | Baca/Sykes | One of four money orders. 9-15 to 10-15 rent<br>for 900 Palmetto, Pacifica | 1222-000 | 250.00 | | 96,618.70 |
| 09/20/13 | {47} | Baca/Sykes | One of four money orders--9-15 to 10-15-2013 | 1222-000 | 500.00 | | 97,118.70 |
| 09/20/13 | {47} | Baca/Sykes | One of four money orders. 9-15 to 10-15 rent | 1222-000 | 500.00 | | 97,618.70 |
| 09/20/13 | {47} | Baca/Sykes | One of four money orders. 9-15 to 10-15 rent | 1222-000 | 500.00 | | 98,118.70 |
| 09/20/13 | 10126 | Paul Gysels Construction | Emergency service on problem electrical<br>issues; repair and replace circuits, box, etc.<br>Invoice numbers 914 ($750) and 915 ($4,300)<br>re 900 Palmetto in Pacifica | 2690-000 | | 5,050.00 | 93,068.70 |
| 09/24/13 | {2} | Raymond Wong | Second $50,000 deposit from Wong re sale of<br>Pacifica (800, 830, 900 and 1046 Palmetto<br>Ave., Pacifica, CA). Total price at auction is<br>$2.1 million. | 1110-000 | 50,000.00 | | 143,068.70 |
| 09/26/13 | {2} | Red Tower Capital/First Republic<br>Bank | Deposit for $2,000,000 back up bid on Pacifica<br>property--Red Tower Capital is back up bidder | 1110-000 | 50,000.00 | | 193,068.70 |
| 10/08/13 | 10127 | Chicago Title Insurance Company | Escrow No: NBU 160330366   Deposit -<br>Raymond Wong | 1110-000 | -100,000.00 | | 93,068.70 |
| 10/28/13 | {46} | McNamara Transport, Inc. | 800-830 Palmetto, Pacifica, CA~Rent for<br>10-15-13- tto 11-15-13 | 1222-000 | 3,250.00 | | 96,318.70 |
| 10/28/13 | 10128 | PG&E | Account 458725191-5 | 2420-000 | | 195.12 | 96,123.58 |
| 10/28/13 | 10129 | North Coast Water Board | Account 13-0235-00  due 11-4 | 2420-000 | | 109.24 | 96,014.34 |
| 10/28/13 | 10130 | AT&T | Account No. 650 355-4281 758 8 | 2420-000 | | 44.19 | 95,970.15 |
| 11/04/13 | 10131 {2} | Daniel Rabb | Return of $50,000.00 deposit to back up bidder<br>on Pacifica, CA property | 1110-000 | -50,000.00 | | 45,970.15 |
| 11/09/13 | | Chicago Title Company | Proceeds of sale of Palmetto Drive, Pacifica,<br>CA  ($84,000 less $70,000 FTB withholding) | 1110-000 | 14,000.00 | | 59,970.15 |
| | {2} | | Purchase Price of 800,          2,100,000.00<br>830, 9000 and 1046<br>Palmetto Drive, Pacifica<br>CA | 1110-000 | | | 59,970.15 |
| | {55} | | Deposit to Escrow by           553.67<br>Sterling Bank<br>(Post-Close 11/5/13) | 1290-000 | | | 59,970.15 |

| | | Subtotals : | $22,250.00 | $5,553.09 |
|---|---|---|---|---|

Case: 11-33534   Doc# 307   Filed: 05/31/16   Entered: 05/31/16 15:10:26   Page 20 of 46

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-33534

**Case Name:** PAYNE, JAMES FREDERICK

**Taxpayer ID #:** \*\*-\*\*\*1829

**Period Ending:** 05/02/16

**Trustee:** Barry Milgrom (001140)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*2168 - Pacifica Checking Account

**Blanket Bond:** $80,123,810.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Credit from Seller to Buyer | Sewer Lateral Repairs            -7,000.00 | 2420-000 | | | 59,970.15 |
| | | Sterling Savings Bank | Net proceeds paid to       -1,820,118.96<br>Sterling Bank | 4110-000 | | | 59,970.15 |
| | | 2013/2014 Taxes Unpaid by Seller | 7/01/13 to 11/1/13 @        -5,132.79<br>$41.73 per day | 2820-000 | | | 59,970.15 |
| | | Title Insurance and Costs | Title Insurance and costs        -145.00 | 2500-000 | | | 59,970.15 |
| | | County Transfer Tax | County Transfer Tax           -2,310.00 | 2820-000 | | | 59,970.15 |
| | | Touchstone Commerical Partners, Inc. | Real Estate Commission     -31,500.00 | 3510-000 | | | 59,970.15 |
| | | Colliers International | Real Estate Commission     -31,500.00 | 3510-000 | | | 59,970.15 |
| | | CA Withholding on Real Estate Sale | CA Withholding on Real      -70,000.00<br>Estate | 4700-000 | | | 59,970.15 |
| | | San Mateo County Tax Collector | Default Taxes 2007/08     -118,846.92<br>thru 2012/13 | 4700-000 | | | 59,970.15 |
| 11/09/13 | 10132 | PG&E | Acct No. 4587525191-5   Statement date<br>10-35-13 | 2420-000 | | 210.08 | 59,760.07 |
| 11/09/13 | 10133 | AT&T | Account Number 650 355-4281 758 8   billing<br>date October 13, 2013  re 830 Palmetto Ave.,<br>Pacifica, CA 94044 | 2420-000 | | 44.20 | 59,715.87 |
| 11/11/13 | 10134 | Gavney Construction | Pour concrete and add wire mesh where<br>Payne removed truck scale | 2420-000 | | 1,475.00 | 58,240.87 |
| 11/15/13 | | From Account #\*\*\*\*\*\*2166 | This was deposited in error into Red Frog<br>account (166).  Corrected to move it ino<br>Pacifica account (168) | 9999-000 | 2,250.00 | | 60,490.87 |
| 11/20/13 | 10135 | Cypres WCM Investment LLC | Allocation of McNamara Transport rent paid to<br>11-15-13   ($3,250 x 15/31 = $1,572.58) | 2990-000 | | 1,572.58 | 58,918.29 |
| 12/21/14 | | To Account #\*\*\*\*\*\*2166 | Transfer to Red Frog Checking Account | 9999-000 | | 37,180.75 | 21,737.54 |
| 12/22/14 | | To Account #\*\*\*\*\*\*2170 | Transfer funds to consolidate | 9999-000 | | 21,737.54 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 73,735.70 | 73,735.70 | **$0.00** |
| | | | Less: Bank Transfers | | 2,250.00 | 58,918.29 | |
| | | | **Subtotal** | | **71,485.70** | **14,817.41** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$71,485.70** | **$14,817.41** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** PAYNE, JAMES FREDERICK | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2169 - Shopping Center Checking |
| **Taxpayer ID #:** **-***1829 | **Blanket Bond:** $80,123,810.00 (per case limit) |
| **Period Ending:** 05/02/16 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/26/12 | {48} | Bunch Creek Laundry/James and Shelley Goodpastor | Received from Payne- shopping center rent | 1222-000 | 1,781.00 | | 1,781.00 |
| 12/26/12 | {49} | Colfax Max | Shopping Center rent received from Payne 12-24-12 | 1222-000 | 1,852.00 | | 3,633.00 |
| 12/26/12 | {50} | Taco Bill, Inc. Home Office | Rent on Shopping Center Received from Payne 12-24-12 | 1222-000 | 3,993.40 | | 7,626.40 |
| 12/26/12 | {51} | Colfax Pizza Factory | Rent in Colfax Shopping Center | 1222-000 | 4,000.00 | | 11,626.40 |
| 12/26/12 | 10101 | PG&E | Balance due on account (called to get balance)-Shopping center | 2420-000 | | 294.64 | 11,331.76 |
| 12/26/12 | 10102 | AT&T | Shopping Center-security and elevator | 2420-000 | | 99.02 | 11,232.74 |
| 01/08/13 | 10103 | Placer County Water Agency | Operating Expenses | 2690-000 | | 426.70 | 10,806.04 |
| 01/17/13 | {61} | Jim Payne Sewer Account | Close out sewer account/rent | 1229-000 | 27,650.00 | | 38,456.04 |
| 01/17/13 | {50} | C-Max, C-Pizza, Taco Bill | Water/rent | 1222-000 | 423.94 | | 38,879.98 |
| 01/17/13 | {52} | NextCycle | Payment one year in advance- $500 per month | 1222-000 | 6,000.00 | | 44,879.98 |
| 01/17/13 | {49} | Colfax Max | Rent | 1222-000 | 1,852.00 | | 46,731.98 |
| 01/17/13 | {51} | Colfax Pizza Factory | rent | 1222-000 | 4,000.00 | | 50,731.98 |
| 01/17/13 | {50} | Taco Bill, Inc | rent | 1222-000 | 3,993.40 | | 54,725.38 |
| 01/17/13 | {48} | Bunch Creek Laundry | rent | 1222-000 | 1,781.00 | | 56,506.38 |
| 01/22/13 | 10104 | ServPro of Auburn/Rocklin 9089 | Water/sewer extrac tion and plumbing repair work | 2420-000 | | 7,379.73 | 49,126.65 |
| 01/28/13 | 10105 | Pipe Pros | Lateral sewer testing required in connection with pending sale of RE | 2500-000 | | 320.00 | 48,806.65 |
| 02/04/13 | 10106 | Water Damage Recovery | Sewage damage from leaks; needed to clean the air, scrub and deoperize Taco Bell | 2690-000 | | 500.00 | 48,306.65 |
| 02/05/13 | 10107 | PG&E | 1631323062-1 bill date 1-9-13 | 2420-000 | | 295.16 | 48,011.49 |
| 02/05/13 | 10108 | AT&T | 030 480 6893 001  Fire alarm | 2420-000 | | 49.82 | 47,961.67 |
| 02/05/13 | 10109 | Bill's Backflow Service | Backflow prevention certification | 2420-000 | | 50.00 | 47,911.67 |
| 02/05/13 | 10110 | Cindy Wright | two months service light timers (Jan and Feb) | 2690-000 | | 58.32 | 47,853.35 |
| 02/12/13 | 10111 | ServPro of Auburn/Rocklin 9089 | Invoice 3562216  commercial water damage restoration equal to estimate previously approved by trustee-billed to Taco Bell Voided on 02/12/13 | 2420-000 | | 25,552.11 | 22,301.24 |
| 02/12/13 | 10111 | ServPro of Auburn/Rocklin 9089 | Invoice 3562216  commercial water damage restoration equal to estimate previously approved by trustee-billed to Taco Bell Voided: check issued on 02/12/13 | 2420-000 | | -25,552.11 | 47,853.35 |
| 02/12/13 | 10112 | ServPro of Auburn/Rocklin 9089 | Invoice 3562216 dated 2-6-13  commercial water damage restoration--bill same amount as | 2420-000 | | 12,552.11 | 35,301.24 |

| | Subtotals : | $57,326.74 | $22,025.50 |
|---|---|---|---|

{} Asset reference(s)

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 22 of 46

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 11-33534
**Case Name:** PAYNE, JAMES FREDERICK

**Taxpayer ID #:** **-***1829
**Period Ending:** 05/02/16

**Trustee:** Barry Milgrom (001140)
**Bank Name:** Rabobank, N.A.
**Account:** ******2169 - Shopping Center Checking
**Blanket Bond:** $80,123,810.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | accepted estimate- billed to Taco Bell | | | | |
| 02/15/13 | 10113 | ServPro of Auburn/Rocklin 9089 | Invoice No. 3562230 -- subcontracted plumbing (work found on last day of clean up) | 2420-000 | | 864.00 | 34,437.24 |
| 02/25/13 | {45} | Colfax Smog and Automotive | Rent | 1222-000 | 2,000.00 | | 36,437.24 |
| 02/25/13 | {48} | Bunch Creek Laundry | rent | 1222-000 | 1,781.00 | | 38,218.24 |
| 02/25/13 | {50} | Taco Bill, Inc. | Feb Rent | 1222-000 | 3,993.40 | | 42,211.64 |
| 02/25/13 | {51} | Colfax Pizza Factory | Feb rent | 1222-000 | 4,000.00 | | 46,211.64 |
| 02/25/13 | {49} | Colfax Max | February rent | 1222-000 | 1,852.00 | | 48,063.64 |
| 02/25/13 | 10114 | Nitram, Inc. | Fire alarm monitoring and timer tests  A33455 | 2690-000 | | 135.00 | 47,928.64 |
| 02/25/13 | 10115 | PG&E | 1631323062-1 | 2690-000 | | 594.10 | 47,334.54 |
| 02/27/13 | 10116 | City of  Colfax | Sewer lateral permits which are conditions for the sale of the shopping center | 2500-000 | | 1,221.00 | 46,113.54 |
| 03/21/13 | {49} | Max/Jason McInney (burger shop in shopping center) | Sewer | 1222-000 | 434.64 | | 46,548.18 |
| 03/21/13 | {52} | Nexcycle | Rent increase for 2013  (annual rent is now $7500; was $6500 per year) | 1222-000 | 1,500.00 | | 48,048.18 |
| 03/21/13 | {48} | Bunch Creek Laundry-James and Shelley Goodpastor | March rent | 1222-000 | 1,781.00 | | 49,829.18 |
| 03/21/13 | {49} | Colfax Max | Rent for March 2013 | 1222-000 | 1,852.00 | | 51,681.18 |
| 03/21/13 | {48} | Laundry | sewer charges for laudry for Jan and Feb. check says 5632 Pacifica on front | 1222-000 | 2,021.13 | | 53,702.31 |
| 03/21/13 | {52} | South Auburn Street Partners | Rent/sewer for Jan and Feb | 1222-000 | 2,281.86 | | 55,984.17 |
| 03/21/13 | {50} | Taco Bill, Inc. | March 2013 rent | 1222-000 | 3,993.40 | | 59,977.57 |
| 03/21/13 | {51} | Colfax Pizza Factory | March 2013 rent | 1222-000 | 4,000.00 | | 63,977.57 |
| 03/21/13 | {51} | Addie, PIzza and 800 Pacifica | Jan and Feb sewer charges for the old lady with a life estate (Addie) on  South Auburn and Pizza and Pacifica tenants | 1222-000 | 1,015.61 | | 64,993.18 |
| 03/22/13 | 10117 | Nitram, Inc. | Security system at shopping center | 2690-000 | | 140.00 | 64,853.18 |
| 03/22/13 | 10118 | AT&T | Security and elevator | 2420-000 | | 46.32 | 64,806.86 |
| 03/22/13 | 10119 | Placer County Water Agency | Opearating Expenses | 2690-000 | | 514.59 | 64,292.27 |
| 03/22/13 | 10120 | Placer County Water Agency | Operating Expenses | 2690-000 | | 92.96 | 64,199.31 |
| 03/22/13 | 10121 | Placer County Water Agency | Operating Expenses | 2690-000 | | 57.41 | 64,141.90 |
| 03/22/13 | 10122 | Placer County Water Agency | Operating Expenses | 2690-000 | | 410.14 | 63,731.76 |
| 03/26/13 | {8} | Raymond Wong | Allocation of funds from the sale of the shopping center to the back parking lot which was not  included in the Sterling Bank DOT and which funds belong to the estate. | 1110-000 | 80,000.00 | | 143,731.76 |
| 03/26/13 | | Raymond Wong | Sale of shopping center carve out | | 102,600.00 | | 246,331.76 |

Subtotals :  $215,106.04   $4,075.52

Case: 11-33534   Doc# 307   Filed: 05/31/16   Entered: 05/31/16 15:10:26   Page 23 of 46

{} Asset reference(s)

Printed: 03/31/2016  4:54 PM   V.13.28

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** PAYNE, JAMES FREDERICK | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2169 - Shopping Center Checking |
| **Taxpayer ID #:** **-***1829 | **Blanket Bond:** $80,123,810.00 (per case limit) |
| **Period Ending:** 05/02/16 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {8} | | Purchase and Sales 3,500,000.00 Price | 1110-000 | | | 246,331.76 |
| | {54} | | Expenses (estimated) 237.10 | 1290-000 | | | 246,331.76 |
| | {8} | | Earnest Money -80,000.00 | 1110-000 | | | 246,331.76 |
| | {8} | | Earnest Money -100,000.00 | 1110-000 | | | 246,331.76 |
| | {8} | | Earnest Money -50,000.00 | 1110-000 | | | 246,331.76 |
| | | Sterling Savings Bank | Short Loan Payoff -2,548,249.52 | 4110-000 | | | 246,331.76 |
| | | Sterling Savings Bank | Additional net proceeds -330.02 | 4110-000 | | | 246,331.76 |
| | | Colliers International | Broker's Commission -70,000.00 | 3510-000 | | | 246,331.76 |
| | | Coldwell Banker | Broker's Commission -70,000.00 | 3510-000 | | | 246,331.76 |
| | | Felderstein Fitzgerald Willoughby & Pascuzzi, LLP | Expense Reimbursement -13,339.40 | 3992-000 | | | 246,331.76 |
| | | City of Colfax | Utility Bills through 2/18/12 -38,164.37 | 2500-000 | | | 246,331.76 |
| | | Placer County Tax Collector | Reat Estate Taxes (12/13) (100-230-07-1st) -820.72 | 4700-000 | | | 246,331.76 |
| | | Placer County Tax Collector | Real Estate Taxes (08/09) 100-230-047-Def) -11,365.66 | 4700-000 | | | 246,331.76 |
| | | Placer County Tax Collector | Real Estate Taxes (12/13) (100-230-047-1st) -21,845.53 | 4700-000 | | | 246,331.76 |
| | | Placer County Tax Collector | Real Estate Taxes (08/09) (100-230-048-Def) -367,621.25 | 4700-000 | | | 246,331.76 |
| | | | Natural Hazard Disclosures -99.95 | 2500-000 | | | 246,331.76 |
| | | | Real Estate Taxes (1/13thru 3/21/13) 100-230-047 -329.77 | 2820-000 | | | 246,331.76 |
| | | | Real Estate Taxes (1/13thru 3/21/13) 100-230-048 -8,777.71 | 2820-000 | | | 246,331.76 |
| | | | Rents/Income -12,773.22 | 2410-000 | | | 246,331.76 |
| | | | Transfer Tax -3,850.00 | 2500-000 | | | 246,331.76 |
| | | | Title/Escrow Charges -69.98 | 2500-000 | | | 246,331.76 |
| 04/25/13 | {62} | IPFS Corporation of California | Insurance premium refund | 1229-000 | 167.75 | | 246,499.51 |
| 04/25/13 | {62} | IP FS Corporation of California | Insurance premium refund | 1229-000 | 172.93 | | 246,672.44 |

| | Subtotals : | $340.68 | $0.00 | |
|---|---|---|---|---|

{} Asset reference(s)

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 24 of 46

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-33534 | | Trustee: | Barry Milgrom (001140) |
|---|---|---|---|---|
| Case Name: | PAYNE, JAMES FREDERICK | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******2169 - Shopping Center Checking |
| Taxpayer ID #: | **-***1829 | | Blanket Bond: | $80,123,810.00  (per case limit) |
| Period Ending: | 05/02/16 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/13 | {63} | Taco Bill, Inc | Pre-sale water bill allocated to Taco Bell | 1229-000 | 180.48 | | 246,852.92 |
| 04/25/13 | 10123 | Placer County Water Agency | Shopping Center closing bill | 2690-000 | | 334.29 | 246,518.63 |
| 04/25/13 | 10124 | PG&E | 1631323062-1 | 2690-000 | | 125.14 | 246,393.49 |
| 05/06/13 | 10125 | Sterling Bank \ Asset Management Department | Reconciliation of closing statement and rent and paving for Sierra Market re shopping center per MAI request | 4110-000 | | 7,388.02 | 239,005.47 |
| 10/29/13 | 10126 | Sequoia WCL Investments LLC | NextCycle allocated rent from sale of Colfax Shopping Center | 2500-000 | | 5,625.00 | 233,380.47 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 804.91 | 232,575.56 |
| 12/16/13 | 10127 | Kokjer, Pierotti, Maiocco & Duck LLP | Per Court order 11-14-13 | 3410-000 | | 40,219.50 | 192,356.06 |
| 12/16/13 | 10128 | Kokjer, Pierotti, Maiocco & Duck LLP | Per Court order 11-14-13 | 3420-000 | | 71.94 | 192,284.12 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 723.74 | 191,560.38 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 620.24 | 190,940.14 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 539.41 | 190,400.73 |
| 12/21/14 | | To Account #******2166 | Transfer funds to Account. 66 account | 9999-000 | | 22,135.00 | 168,265.73 |
| 12/21/14 | | To Account #******2166 | Tansfer funds to 66 Account | 9999-000 | | 83.07 | 168,182.66 |
| 12/22/14 | | To Account #******2170 | Transfer to consolidate | 9999-000 | | 168,182.66 | 0.00 |

| | | | ACCOUNT TOTALS | | 272,953.94 | 272,953.94 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 190,400.73 | |
| | | | Subtotal | | 272,953.94 | 82,553.21 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $272,953.94 | $82,553.21 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-33534 | |
| **Case Name:** | PAYNE, JAMES FREDERICK | |
| | | |
| **Taxpayer ID #:** | **-***1829 | |
| **Period Ending:** | 05/02/16 | |

| | |
|---|---|
| **Trustee:** | Barry Milgrom (001140) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******67-66 - Red Frog Checking Account |
| **Blanket Bond:** | $80,123,810.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/12 | {43} | Red Frog | December 2012 rent | 1222-000 | 2,119.45 | | 2,119.45 |
| 12/01/12 | {43} | Red Frog | triple net charge | 1222-000 | 2,368.74 | | 4,488.19 |
| 12/01/12 | {8} | Mountain Valley Properties LLC | Deposit for bid on Colfax Shopping Center | 1110-000 | 50,000.00 | | 54,488.19 |
| 12/04/12 | | Jim Payne | Closing out of DIP account | | 63,760.19 | | 118,248.38 |
| | {64} | | Rents from close of DIP        33,760.19<br>account | 1222-000 | | | 118,248.38 |
| | {47} | | Rents from close of DIP        30,000.00<br>account | 1222-000 | | | 118,248.38 |
| 12/04/12 | 101 | Umpqua Bank | Loan payment for Red Frog | 4110-000 | | 1,488.44 | 116,759.94 |
| 12/04/12 | 102 | Umpqua Bank | Second Umpqua loan 20030917 | 4110-000 | | 5,502.15 | 111,257.79 |
| 12/04/12 | 103 | IPFS | insurance on vehicles | 2420-000 | | 167.75 | 111,090.04 |
| 12/04/12 | 104 | Stan Revel | Maintenance man on Colfax properties for<br>November 2012  flat rate | 2420-000 | | 100.00 | 110,990.04 |
| 12/04/12 | 105 | AT&T | Colfax shopping center due 11-22-12      030<br>480 6893 001 | 2420-000 | | 92.59 | 110,897.45 |
| 12/04/12 | 106 | PG&E | Colfax shopping center utilities 16313233314 | 2420-000 | | 319.60 | 110,577.85 |
| 12/04/12 | 107 | Nitram, Inc. | Fire alarm for 12-1-12 through 2-28-13 | 2420-000 | | 135.00 | 110,442.85 |
| 12/07/12 | {8} | Raymond Wong/David Chan | Deposit for Colfax Shopping Center | 1110-000 | 50,000.00 | | 160,442.85 |
| 12/07/12 | {3} | Raymond Wong | Deposit for the purchase of vacant lots across<br>from the Colfax Shopping Center | 1110-000 | 10,000.00 | | 170,442.85 |
| 12/07/12 | {8} | Raymond Wong/David Chan | Supplemental deposit for purchase of Colfax<br>Shopping Center (total deposit is now<br>$150,000.00) | 1110-000 | 100,000.00 | | 270,442.85 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001000114088<br>20121220 | 9999-000 | | 270,442.85 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 278,248.38 | 278,248.38 | $0.00 |
| Less: Bank Transfers | 0.00 | 270,442.85 | |
| **Subtotal** | 278,248.38 | 7,805.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$278,248.38** | **$7,805.53** | |

Case: 11-33534      Doc# 307      Filed: 05/31/16      Entered: 05/31/16 15:10:26      Page 26 of
46

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-33534 | **Trustee:** Barry Milgrom (001140) |
| **Case Name:** PAYNE, JAMES FREDERICK | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******67-67 - Blue Coyote Checking Acco |
| **Taxpayer ID #:** **-***1829 | **Blanket Bond:** $80,123,810.00 (per case limit) |
| **Period Ending:** 05/02/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 27 of 46

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-33534 |
| Case Name: | PAYNE, JAMES FREDERICK |
| Taxpayer ID #: | **-***1829 |
| Period Ending: | 05/02/16 |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******67-68 - Pacifica Checking Account |
| Blanket Bond: | $80,123,810.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Case: 11-33534    Doc# 307    Filed: 05/31/16    Entered: 05/31/16 15:10:26    Page 28 of 46

Printed: 03/31/2016 12:54 PM    V.13.28

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-33534 |
| Case Name: | PAYNE, JAMES FREDERICK |
| Taxpayer ID #: | **-***1829 |
| Period Ending: | 05/02/16 |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****67-69 - Shopping Center Checking |
| Blanket Bond: | $80,123,810.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)    Printed: 05/31/2016 12:54 PM    V.13.28

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-33534 |
| Case Name: | PAYNE, JAMES FREDERICK |
| Taxpayer ID #: | **-***1829 |
| Period Ending: | 05/02/16 |

| | |
|---|---|
| Trustee: | Barry Milgrom (001140) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****67-70 - Other (incl sales) Checki |
| Blanket Bond: | $80,123,810.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 1,152,241.95 |
| Plus Gross Adjustments : | 5,832,609.28 |
| Net Estate : | $6,984,851.23 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******2170 | 337,239.71 | 251,614.95 | 284,991.36 |
| Checking # ******2166 | 173,523.16 | 502,603.53 | 0.00 |
| Checking # ******2167 | 18,791.06 | 7,855.96 | 0.00 |
| Checking # ******2168 | 71,485.70 | 14,817.41 | 0.00 |
| Checking # ******2169 | 272,953.94 | 82,553.21 | 0.00 |
| Checking # ****-*****67-66 | 278,248.38 | 7,805.53 | 0.00 |
| Checking # ****-*****67-67 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****67-68 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****67-69 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****67-70 | 0.00 | 0.00 | 0.00 |
| | $1,152,241.95 | $867,250.59 | $284,991.36 |

{} Asset reference(s)

Printed: 03/31/2016 12:54 PM    V.13.28

# Claims Register

## Case:  11-33534   PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Barry Milgrom, Trustee<br>1032 Irving Street<br>PMB 1008<br>San Francisco, CA 94122<br><2200-00   Trustee Expenses>,  200 | Admin Ch.  7<br>06/07/12 | | $353.59<br>$353.59 | $0.00 | $353.59 |
| | PG&E<br>PO Box 997300<br>Sacramento, CA 95899-7300<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch.  7<br>06/07/12 | | $319.60<br>$3,100.04 | $3,100.04 | $0.00 |
| | Water Damage Recovery<br>8100 Capwell Drive<br><br>Oakland, CA 94621 | Admin Ch.  7<br>06/07/12 | Clean and seal hvac and deoderize air with carbon filter for the Taco Bell where the sewage smell from the leak came in through the vents. | $500.00<br>$500.00 | $500.00 | $0.00 |
| | <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| | North Coast Water Board<br>2400 Francisco Blvd.<br>PO Box 1039<br>Pacifica, CA 94044<br><2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | Admin Ch.  7<br>06/07/12 | | $75.52<br>$75.52 | $75.52 | $0.00 |
| | PG&E<br>PO Box 997300<br><br>Sacramento, CA 95899-7300<br><2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | Admin Ch.  7<br>06/07/12 | Service to 1-27   4587525191-5 | $267.61<br>$267.61 | $267.61 | $0.00 |
| | PG&E<br>PO Box 997300<br>Sacramento, CA 95899-7300<br><2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | Admin Ch.  7<br>06/07/12 | | $594.10<br>$719.24 | $719.24 | $0.00 |
| | Colliers International<br><br><3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | Admin Ch.  7<br>06/07/12 | | $70,000.00<br>$93,500.00 | $93,500.00 | $0.00 |
| | Coldwell Banker<br><br><3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | Admin Ch.  7<br>06/07/12 | | $70,000.00<br>$83,500.00 | $83,500.00 | $0.00 |
| | Felderstein Fitzgerald Willoughby & Pascuzzi, LLP<br><br><3992-00   Other Professional Expenses>,  200 | Admin Ch.  7<br>06/07/12 | | $13,339.40<br>$13,339.40 | $13,339.40 | $0.00 |

# Claims Register

## Case:  11-33534    PAYNE, JAMES FREDERICK

Claims Bar Date:    07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | United States Postal Service 460 Brannan Street | Admin Ch.  7 06/07/12 | | $62.00 $62.00 | $62.00 | $0.00 |
| | San Francisco, CA 94107 | | PO Box service for Payne rents and expenses | | | |
| | <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| | Barry Milgrom, Trustee 1032 Irving Street PMB 1008 San Francisco, CA 94122 | Admin Ch.  7 06/07/12 | The total Trustee commissions, based on total disbursements, would be $232,795.54 (as of 4-5-16).  However, the net to the estate from the sale of three properties was limited to agreed upon carve outs.  The Trustee is voluntarily reducing his commissions based on those three sales to one-half of the carve out amounts.  As a result, the total commission/compensation requested is $161,392.73 | $232,795.54 $161,392.73 | $0.00 | $161,392.73 |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| | 2013/2014 Taxes Unpaid by Seller | Admin Ch.  7 06/07/12 | $15,232/365=$41.73 per day 123 days X $41.73 per day =$5,132.79 | $5,132.79 $5,132.79 | $5,132.79 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| | Title Insurance and Costs CA 95713 | Admin Ch.  7 06/07/12 | FTB Witholding processing, Document Prep Fee and Copy/Delivery Fee | $145.00 $0.39 | $0.39 | $0.00 |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| | Touchstone Commerical Partners, Inc. | Admin Ch.  7 06/07/12 | (1.5% Commission) | $31,500.00 $31,500.00 | $31,500.00 | $0.00 |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| 1 | San Mateo County Sandie Arnott, Tax Collector 555 County Center, 1st. Floor Redwood City, CA 94063 | Secured 10/12/11 | Claim paid from sale -  withdrawn 9/30/14 DE# 277 | $63,555.51 $0.00 | $0.00 | $0.00 |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| 2 | Chase Bank USA, N.A. PO Box 15145 Wilmington, DE 19850-5145 | Unsecured 11/09/11 | ALLOW GUC | $229.09 $229.09 | $0.00 | $229.09 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

## Case: 11-33534   PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | Placer County Tax Collector<br>2976 Richardson Dr.<br><br>Auburn, CA 95603 | Secured<br>11/30/11 | Amended Claim 2/3/16 to $9382.58<br>Allow-secured-lien to pass through unaffected- property to be abandoned upon closing-no payment | $571,221.35<br>$478,827.85 | $478,827.85 | $0.00 |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| 4 | Advanta Bank Corporation<br>c/o Resurgent Capital Services<br>PO Box 10368<br>Greenville, SC 29603-0368 | Unsecured<br>01/05/12 | Allow-GUC | $728.09<br>$728.09 | $0.00 | $728.09 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 5 | City and County of San Francisco<br>Treasurer and Tax Collector,Bureau of<br>Delinquent Revenue,P.O. Box 7426<br>San Francisco, CA 94120-7426 | Secured<br>01/09/12 | Claim paid from sale - 10/23/14 Claim Withdrawn DE # 278 | $359,156.28<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 6 | City and County of San Francisco<br>Treasurer and Tax Collector,Bureau of<br>Delinquent Revenue,P.O. Box 7426<br>San Francisco, CA 94120-7426 | Secured<br>01/09/12 | Claim paid from sale - 10/23/14 Claim Withdrawn DE # 279 | $108,286.32<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 7 | Luscutoff, Lendormy & Associates<br>Sid A. Luscutoff<br>400 Montgomery St #600<br>San Francisco, CA 94104 | Unsecured<br>01/12/12 | Allow-GUC | $19,028.36<br>$19,028.36 | $0.00 | $19,028.36 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 8 -2 | Tri Counties Bank<br>c/o Neil Rubenstein, Esq.,Buchalter<br>Nemer P.C.,333 Market Street, Suite 2500<br>San Francisco, CA 94105 | Unsecured<br>01/20/12 | Amended 1/21/16-Allow GUC | $334,683.64<br>$334,683.64 | $0.00 | $334,683.64 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | Umpqua Bank<br>P.O. Box 1820<br><br>Roseburg, OR 97470 | Secured<br>01/23/12 | Withdrawn per Stipulation - DE #300 | $165,793.79<br>$9,196.69 | $9,196.69 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 10 | Umpqua Bank<br>P.O. Box 1820<br><br>Roseburg, OR 97470 | Secured<br>01/23/12 | Withdrawn per Stipulation - DE #300 | $612,645.73<br>$15,506.09 | $15,506.09 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 11-33534   PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11 -2 | City and County of San Francisco c/o Michael J. McQuaid, Esq. Carr, McClellan, et al.,216 Park Road Burlingame, CA 94010 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/12 | 01/30/12 Amendment-Allow -GUC | $178,213.16 $178,213.16 | $0.00 | $178,213.16 |
| 12 | Sterling Savings Bank c/o Abbey Weitzenberg Warren & Emery PC, Santa Rosa, CA 95402-1566 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/30/12 | Withdrawn per Stipulation - DE #300 | $4,722,419.42 $4,368,698.50 | $4,368,698.50 | $0.00 |
| 13 | Sterling Savings Bank c/o Abbey Weitzenberg Warren & Emery PC, Santa Rosa, CA 95402-1566 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/12 | Allow GUC $1,000,000 per Stipulation - DE #300 | $3,343,491.88 $1,000,000.00 | $0.00 | $1,000,000.00 |
| 14 | Phyllis Voisenat, Esq. 1999 Harrison Street, 18th Fl., Suite 41 Oakland, CA 94612 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/12 | Listed as secured but per judgment dated 7/19/14 (DE #45 in AP) - lien avoided - allow as GUC | $165,998.83 $165,998.83 | $0.00 | $165,998.83 |
| 15P | TRI Commercial Real Estate Services, Inc One California St #200 San Francisco, CA 94111 <5800-00   Claims of Governmental Units>,  570 | Priority 02/22/12 | Amended Priority Claim to zero (amended 1-26-16) | $11,725.00 $0.00 | $0.00 | $0.00 |
| 15U | TRI Commercial Real Estate Services, Inc One California St #200 San Francisco, CA 94111 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/22/12 | Amended Claim 1/26/16 - allow GUC | $73,125.00 $73,125.00 | $0.00 | $73,125.00 |
| 16 | Office of the United States Trustee Attn: Donna Jensen 235 Pine Street, Suite 70009 San Francisco, CA 94104-3410 <2950-00   U.S. Trustee Quarterly Fees>,  200 | Admin Ch.  7 09/19/12 | Allow - priority - 507(a)(1) | $325.00 $325.00 | $0.00 | $325.00 |

# Claims Register

## Case: 11-33534  PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | American Contractors Indemnity Company c/o R. Gibson Pagter, Jr.,Misty Perry Isaacson,525 N. Cabrillo Park Drive, Sui Santa Ana, CA 92701 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/16/12 | Claim withdrawn - See DE #392 | $0.00 $0.00 | $0.00 | $0.00 |
| INS | IPFS PO Box 5537 Concord, CA 94524 <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | Admin Ch.  7 06/07/12 | Insurance on vehicles   CAC 168025 | $167.75 $671.00 | $671.00 | $0.00 |
| INS | Pacific Specialty Insurance Company PO Box 40 Anaheim, CA 92815-0040 <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | Admin Ch.  7 06/07/12 | Insurance Policy No.   Any 0366018-01 | $858.00 $858.00 | $858.00 | $0.00 |
| INS | SL Specialty Insurance 5425 E. Bell Road Suite 102 Scottsdale, AZ 85254 <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>, 200 | Admin Ch.  7 06/07/12 | Liability insurance re Pacifica and vehicles on property | $1,400.00 $1,400.00 | $1,400.00 | $0.00 |
| SEC | Umpqua Bank P.O. Box 2928 Portland, OR 97208 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | Secured 06/07/12 | | $1,353.14 $15,416.50 | $15,416.50 | $0.00 |
| AT&T | AT&T PO Box 105068 Atlanta, GA 30348-5068 <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>, 200 | Admin Ch.  7 06/07/12 | Colfax shopping center 830 480 6893 001 (paid full bill, not Payne reduced accounting)--due 11-22-12 | $92.59 $762.96 | $762.96 | $0.00 |
| BOND | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 <2300-00   Bond Payments>, 200 | Admin Ch.  7 06/07/12 | | $829.20 $707.17 | $707.17 | $0.00 |
| ADMIN | Nitram, Inc. 12485 Loma Rica Drive Grass Valley, CA 94945 <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>, 200 | Admin Ch.  7 06/07/12 | | $135.00 $275.00 | $275.00 | $0.00 |

# Claims Register

## Case: 11-33534   PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN | City of Pacifica<br>170 Santa Maria Ave.<br><br>Pacifica, CA 94044 | Admin Ch. 7<br>06/07/12 | Fire inspection fee  re 830 Palmetto, Pacifica, CA | $150.00<br>$150.00 | $150.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| ADMIN | AT&T<br>PO Box 5025<br><br>Carol Stream, IL 60197-5025 | Admin Ch. 7<br>06/07/12 | Pacifica property.   Total bill of $96.43 less the $41,89 recently paid from last bill | $54.54<br>$54.54 | $54.54 | $0.00 |
| | <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| ADMIN | Tejeda's Lawn Care<br>c/o Colfax Reatly \ Lynn Tausch<br>PO Box 886<br>Colfax, CA 95713 | Admin Ch. 7<br>06/07/12 | Clean up vacant Colfax properties | $250.00<br>$250.00 | $250.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| LOCKS | Hills Flat Lumber Company<br>PO Box 1630<br><br>Colfax, CA 95713-1630 | Admin Ch. 7<br>06/07/12 | New locks after break in at warehouse | $70.64<br>$70.64 | $70.64 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| MAINT | Stan Revel<br>PO Box 564<br><br>Colfax, CA 95713 | Admin Ch. 7<br>06/07/12 | Maintenance man for Colfax properties  --  flat rate for November 2012 | $100.00<br>$200.00 | $200.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| PLUMB | Pipe Pros<br>1009  Shary Circle, Suite D<br><br>Concord, CA 94518 | Admin Ch. 7<br>06/07/12 | Lateral sewer testing required by City of Colfax in connection with pending sale of the shopping center. | $320.00<br>$320.00 | $320.00 | $0.00 |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| SEWER | Credit from Seller to Buyer | Admin Ch. 7<br>06/07/12 | Sewer Lateral Repairs | $7,000.00<br>$7,000.00 | $7,000.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| STERL | Sterling Bank \ Asset Management Department<br>Attn: Mike Brixey   AVP REO Disposition<br>111 N. Wall Street<br>Spokane, WA 99201 | Secured<br>06/07/12 | Proceeds from sale of Shopping Center--this is the $150,000 deposit that trustee held outside of escrow that goes to the bank as secured creditor on sale of the Shopping Center | $150,000.00<br>$157,388.02 | $157,388.02 | $0.00 |

# Claims Register

## Case: 11-33534  PAYNE, JAMES FREDERICK

Claims Bar Date:  07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WATER | Placer County Water Agency<br>PO Box 45808<br>San Francisco, CA 94145-0808 | Admin Ch.  7<br>06/07/12 | | $426.70<br>$3,052.89 | $3,052.89 | $0.00 |
| | <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| CAWITH | CA Withholding on Real Estate Sale | Secured<br>06/07/12 | | $70,000.00<br>$216.30 | $216.30 | $0.00 |
| | | | This relates to the sale of the Pacifica property.  At the time of sale, the estate was required to withhold $70,000, which shows on the gross vs net transaction.  On 12-4-14, a refund check in the amount of $69,783.70 was received, leaving a balance of $216.30. | | | |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| COLFAX | City of  Colfax<br>PO Box 702<br><br>Colfax, CA 95713 | Admin Ch.  7<br>06/07/12 | | $1,221.00<br>$40,548.87 | $40,548.87 | $0.00 |
| | | | Lateral sewer inspection and permit for 3 lines, required to consummate sale of the shopping center. | | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| COUNTY | San Mateo County Tax Collector | Secured<br>06/07/12 | | $118,846.92<br>$118,846.92 | $118,846.92 | $0.00 |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| FEDTAX | United States Treasury<br>Internal Revenue Service<br><br>Ogden, UT 84201-0148 | Admin Ch.  7<br>06/07/12 | 2013 Form 1041 | $4,373.00<br>$4,373.00 | $4,373.00 | $0.00 |
| | <2810-00   Income Taxes - Internal Revenue Service (post-petition)>,  200 | | | | | |
| GYSELS | Paul Gysels Construction<br>2785 Union Street<br><br>San Francisco, CA 94123-3807 | Admin Ch.  7<br>06/07/12 | Pacifica property repairs | $277.53<br>$277.53 | $277.53 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| NITRAM | Nitram, Inc.<br>12485 Loma Rica Drive<br><br>Grass Valley, CA 94945 | Admin Ch.  7<br>06/07/12 | Fire alarm for Colfax Shopping Center  12-1-12 thru 2-28-2013 | $135.00<br>$135.00 | $135.00 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| PAYOFF | Umpqua Bank | Secured<br>06/07/12 | | $155,173.73<br>$174,203.16 | $174,203.16 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Claims Register

## Case: 11-33534 PAYNE, JAMES FREDERICK

Claims Bar Date: 07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TIMERS | Cindy Wright | Admin Ch. 7 | | $58.32 | $58.32 | $0.00 |
| | PO Box 2002 | 06/07/12 | | $58.32 | | |
| | | | Service light timers | | | |
| | Colfax, CA 95713 | | | | | |
| | <2690-00 Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>, 200 | | | | | |
| ACCTEXP | Kokjer, Pierotti, Maiocco & Duck LLP | Admin Ch. 7 | | $71.94 | $71.94 | $0.00 |
| | 333 Pine Street-5th Floor | 06/07/12 | | $71.94 | | |
| | San Francisco, CA 94104 | | | | | |
| | <3420-00 Accountant for Trustee Expenses (Other Firm)>, 200 | | | | | |
| ACCTFEE | Kokjer, Pierotti, Maiocco & Duck LLP | Admin Ch. 7 | | $40,219.50 | $40,219.50 | $0.00 |
| | 333 Pine Street-5th Floor | 06/07/12 | | $40,219.50 | | |
| | San Francisco, CA 94104 | | | | | |
| | <3410-00 Accountant for Trustee Fees (Other Firm)>, 200 | | | | | |
| ATTYEXP | McKenna Long & Aldridge LLP | Admin Ch. 7 | | $1,922.47 | $1,922.47 | $0.00 |
| | One Market Plaza | 06/07/12 | | $1,922.47 | | |
| | Spear Tower, 24th Floor | | Order Approving First Interim Fee App DE#264 | | | |
| | San Francisco, CA 94105 | | | | | |
| | <3120-00 Attorney for Trustee Expenses (Trustee Firm)>, 200 | | | | | |
| ATTYFEE | McKenna Long & Aldridge LLP | Admin Ch. 7 | | $276,562.00 | $276,562.00 | $0.00 |
| | One Market Plaza | 06/07/12 | | $276,562.00 | | |
| | Spear Tower, 24th Floor | | Order Approving First Interim Fee App DE#264 | | | |
| | San Francisco, CA 94105 | | | | | |
| | <3110-00 Attorney for Trustee Fees (Trustee Firm)>, 200 | | | | | |
| PROPMGT | Jim Payne | Admin Ch. 7 | | $11,530.81 | $49,066.39 | $0.00 |
| | PO Box 77424 | 06/07/12 | | $49,066.39 | | |
| | | | November and December 2012 management fees and expenses | | | |
| | San Francisco, CA 94107 | | November 7%-$5,213.36 fees and $500 expenses | | | |
| | | | December 7%- $5,317.45 fees and $500 expenses | | | |
| | <2690-00 Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>, 200 | | | | | |
| RED2DOT | American Contractors Indemnity | Secured | | $68,726.13 | $68,726.13 | $0.00 |
| | Company | 06/07/12 | | $68,726.13 | | |
| | c/o R. Gibson Pagter; Pagter and Perry | | Per Order Authorizing Compromise of Controversy (ACIC) Doc #276 | | | |
| | 525 N. Cabrillo Park Dr., Suite 104 | | 9-11-14 | | | |
| | Santa Ana, CA 92701 | | | | | |
| | <4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | | | | | |
| REDFROG | Umpqua Bank | Secured | | $1,353.14 | $14,063.36 | $0.00 |
| | PO Box 1820 | 06/07/12 | | $14,063.36 | | |
| | Roseburg, OR 97470 | | | | | |
| | <4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>, 100 | | | | | |

# Claims Register

## Case: 11-33534   PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| REPAIRS | Gavney Construction | Admin Ch. 7 | | $1,475.00 | $1,475.00 | $0.00 |
| | 34 Alviso Court | 06/07/12 | | $1,475.00 | | |
| | Pacifica, CA 94044 | | Repour concrete and add wire mesh re area where Payne removed truck scale | | | |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| STIPULA | Umpqua Bank | Unsecured | | $48,684.83 | $0.00 | $48,684.83 |
| | P.O. Box 1820 | 01/23/12 | | $48,684.83 | | |
| | Roseburg, OR 97470 | | Per Stipulaiton re claims of Umpqua Bank DE# 300 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  609 | | | | | |
| 2ACCTEXP | Kokjer, Pierotti, Maiocco & Duck LLP | Admin Ch. 7 | | $83.07 | $83.07 | $0.00 |
| | 333 Pine Street-5th Floor | 11/21/14 | | $83.07 | | |
| | San Francisco, CA 94104 | | | | | |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| 2ACCTFEE | Kokjer, Pierotti, Maiocco & Duck LLP | Admin Ch. 7 | | $22,135.00 | $22,135.00 | $0.00 |
| | 333 Pine Street-5th Floor | 11/21/14 | | $22,135.00 | | |
| | San Francisco, CA 94104 | | | | | |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| 2ATTYEXP | McKenna Long & Aldridge LLP | Admin Ch. 7 | | $1,488.70 | $1,488.70 | $0.00 |
| | One Market Plaza | 11/21/14 | | $1,488.70 | | |
| | Spear Tower, 24th Floor | | | | | |
| | San Francisco, CA 94105 | | | | | |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| 2ATTYFEE | McKenna Long & Aldridge LLP | Admin Ch. 7 | | $169,567.00 | $169,567.00 | $0.00 |
| | One Market Plaza | 11/21/14 | | $169,567.00 | | |
| | Spear Tower, 24th Floor | | | | | |
| | San Francisco, CA 94105 | | | | | |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| 3ACCTEXP | Kokjer, Pierotti, Maiocco & Duck LLP | Admin Ch. 7 | | $99.84 | $0.00 | $99.84 |
| | 333 Pine Street-5th Floor | 03/07/16 | | $99.84 | | |
| | San Francisco, CA 94104 | | | | | |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| 3ACCTFEE | Kokjer, Pierotti, Maiocco & Duck LLP | Admin Ch. 7 | | $3,211.00 | $0.00 | $3,211.00 |
| | 333 Pine Street-5th Floor | 03/07/16 | | $3,211.00 | | |
| | San Francisco, CA 94104 | | | | | |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |

# Claims Register

## Case: 11-33534   PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3ATTYEXP | Dentons US LLP | Admin Ch. 7 | | $425.55 | $0.00 | $425.55 |
| | One Market Plaza | 03/10/16 | | $425.55 | | |
| | Spear Tower, 24th Floor | | | | | |
| | San Francisco, CA 94105 | | | | | |
| | <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| 3ATTYFEE | Dentons US LLP | Admin Ch. 7 | | $46,814.00 | $0.00 | $21,814.00 |
| | One Market Plaza | 03/10/16 | | $21,814.00 | | |
| | Spear Tower, 24th Floor | | Attorney for Trustee agreed to reduce his fees by $25,000 | | | |
| | San Francisco, CA 94105 | | | | | |
| | <3110-00  Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| ADMININS | All Star West Insurnace | Admin Ch. 7 | | $350.00 | $2,368.26 | $0.00 |
| | 622 Petaluma Blvd. North | 06/07/12 | | $2,368.26 | | |
| | | | Insurance | | | |
| | Petaluma, CA 94952 | | | | | |
| | <2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| BACKFLOW | Bill's Backflow Service | Admin Ch. 7 | | $50.00 | $50.00 | $0.00 |
| | 9052  Seavey Lane | 06/07/12 | | $50.00 | | |
| | | | Invoice 2417 | | | |
| | Loomis, CA 95650 | | | | | |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| COLLIERS | Colliers International | Admin Ch. 7 | | $31,500.00 | $31,500.00 | $0.00 |
| | | 06/07/12 | | $31,500.00 | | |
| | | | 1.5% commission | | | |
| | <3510-00  Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| ELECTRIC | Paul Gysels Construction | Admin Ch. 7 | | $5,050.00 | $5,050.00 | $0.00 |
| | 2785 Union Street | 06/07/12 | | $5,050.00 | | |
| | | | Emergency service on problem electrical issues; repair and replace | | | |
| | San Francisco, CA 94123-3807 | | circuits, box, etc.  Invoice numbers 914 ($750) and 915 ($4,300) re | | | |
| | | | 900 Palmetto in Pacifica | | | |
| | <2690-00  Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| INSURANC | CIG | Admin Ch. 7 | | $10,774.00 | $10,774.00 | $0.00 |
| | PO Box 2093 | 06/07/12 | | $10,774.00 | | |
| | | | Account No. 0-CIG-0-731385  (Jim Payne) | | | |
| | Monterey, CA 93942 | | Allstar West Insurance Services | | | |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |

# Claims Register

## Case: 11-33534   PAYNE, JAMES FREDERICK

Claims Bar Date:   07/02/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NORTHCO A | North Coast Water Board<br>2400 Francisco Blvd.<br>PO Box 1039<br>Pacifica, CA 94044 | Admin Ch. 7<br>06/07/12 | For Pacifica | $98.00<br>$518.10 | $518.10 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| PLUMBSE W | ServPro of Auburn/Rocklin 9089<br>2320 Sierra Meadows Drive<br><br>Rocklin, CA 95677 | Admin Ch. 7<br>06/07/12 | Water/sewer extraction  under buildings (incl Taco Bell) and plumbing repair work. | $7,379.73<br>$20,795.84 | $20,795.84 | $0.00 |
| | <2420-00   Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| PROPCLEA | Ray Payne<br>2840 Meadow Vista Road<br><br>Meadow Vista, CA 95722 | Admin Ch. 7<br>06/07/12 | Clear commercial lot (which is listed fro sale) of debirs and shrubs, etc. and haul to dump | $1,700.00<br>$1,700.00 | $1,700.00 | $0.00 |
| | <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| RENTALLO | Cypres WCM Investment LLC<br>P.O. Box 16695<br><br>San Francisco, CA 94116 | Admin Ch. 7<br>06/07/12 | Allocation of rents from McNamara Transport which paid $3,250 for 10-15-13 to 11-15-13 ($3,250 x 15/31 = $1,572.58).  Allocated through sale of the property. | $1,572.58<br>$1,572.58 | $1,572.58 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| RENTCOLF | Sequoia WCL Investments LLC<br>552 23rd Avenue<br><br>San Francisco, CA 94121 | Admin Ch. 7<br>06/07/12 | From the sale of  the Colfax Shopping Center, the rent from NextCycle needs to be allocated and the parties agreed to this allocation (see 10-29-2013 eamils) | $5,625.00<br>$5,625.00 | $5,625.00 | $0.00 |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| TRANSFER | County Transfer Tax | Admin Ch. 7<br>06/07/12 | $2,100000x$1.10/$1000=$2,310 | $2,310.00<br>$2,310.00 | $2,310.00 | $0.00 |
| | <2820-00   Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |

Case Total: **$6,358,806.28** **$2,008,312.71**

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-33534
Case Name: PAYNE, JAMES FREDERICK
Trustee Name: Barry Milgrom

**Balance on hand:**  $    284,991.36

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | San Mateo County | 63,555.51 | 0.00 | 0.00 | 0.00 |
| 3 | Placer County Tax Collector | 571,221.35 | 478,827.85 | 478,827.85 | 0.00 |
| 5 | City and County of San Francisco | 359,156.28 | 0.00 | 0.00 | 0.00 |
| 6 | City and County of San Francisco | 108,286.32 | 0.00 | 0.00 | 0.00 |
| 9 | Umpqua Bank | 165,793.79 | 9,196.69 | 9,196.69 | 0.00 |
| 10 | Umpqua Bank | 612,645.73 | 15,506.09 | 15,506.09 | 0.00 |
| 12 | Sterling Savings Bank | 4,722,419.42 | 4,368,698.50 | 4,368,698.50 | 0.00 |
| SEC | Umpqua Bank | 1,353.14 | 15,416.50 | 15,416.50 | 0.00 |
| STERL | Sterling Bank \ Asset Management Department | 150,000.00 | 157,388.02 | 157,388.02 | 0.00 |
| CAWITH | CA Withholding on Real Estate Sale | 70,000.00 | 216.30 | 216.30 | 0.00 |
| COUNTY | San Mateo County Tax Collector | 118,846.92 | 118,846.92 | 118,846.92 | 0.00 |
| PAYOFF | Umpqua Bank | 155,173.73 | 174,203.16 | 174,203.16 | 0.00 |
| RED2DOT | American Contractors Indemnity Company | 68,726.13 | 68,726.13 | 68,726.13 | 0.00 |
| REDFROG | Umpqua Bank | 1,353.14 | 14,063.36 | 14,063.36 | 0.00 |

Total to be paid to secured creditors:  $            0.00
Remaining balance:  $    284,991.36

**UST Form 101-7-TFR (05/1/2011)**

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Barry Milgrom, Trustee | 161,392.73 | 0.00 | 161,392.73 |
| Trustee, Expenses - Barry Milgrom, Trustee | 353.59 | 0.00 | 353.59 |
| Attorney for Trustee, Fees - Dentons US LLP | 21,814.00 | 0.00 | 21,814.00 |
| Attorney for Trustee, Expenses - Dentons US LLP | 425.55 | 0.00 | 425.55 |
| Accountant for Trustee, Fees - Kokjer, Pierotti, Maiocco & Duck LLP | 65,565.50 | 62,354.50 | 3,211.00 |
| Accountant for Trustee, Expenses - Kokjer, Pierotti, Maiocco & Duck LLP | 254.85 | 155.01 | 99.84 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |
| Other Fees: Coldwell Banker | 83,500.00 | 83,500.00 | 0.00 |
| Other Expenses: 2013/2014 Taxes Unpaid by Seller | 5,132.79 | 5,132.79 | 0.00 |
| Attorney for Trustee Fees - McKenna Long & Aldridge LLP | 446,129.00 | 446,129.00 | 0.00 |
| Attorney for Trustee Expenses - McKenna Long & Aldridge LLP | 3,411.17 | 3,411.17 | 0.00 |
| Other Fees: Colliers International | 125,000.00 | 125,000.00 | 0.00 |
| Other Fees: Touchstone Commerical Partners, Inc. | 31,500.00 | 31,500.00 | 0.00 |
| Other Expenses: AT&T | 762.96 | 762.96 | 0.00 |
| Other Expenses: AT&T | 54.54 | 54.54 | 0.00 |
| Other Expenses: All Star West Insurnace | 2,368.26 | 2,368.26 | 0.00 |
| Other Expenses: Bill's Backflow Service | 50.00 | 50.00 | 0.00 |
| Other Expenses: CIG | 10,774.00 | 10,774.00 | 0.00 |
| Other Expenses: Cindy Wright | 58.32 | 58.32 | 0.00 |
| Other Expenses: City of Colfax | 40,548.87 | 40,548.87 | 0.00 |
| Other Expenses: City of Pacifica | 150.00 | 150.00 | 0.00 |
| Other Expenses: County Transfer Tax | 2,310.00 | 2,310.00 | 0.00 |
| Other Expenses: Credit from Seller to Buyer | 7,000.00 | 7,000.00 | 0.00 |
| Other Expenses: Cypres WCM Investment LLC | 1,572.58 | 1,572.58 | 0.00 |
| Other Expenses: Felderstein Fitzgerald Willoughby & Pascuzzi, LLP | 13,339.40 | 13,339.40 | 0.00 |
| Other Expenses: Gavney Construction | 1,475.00 | 1,475.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Other Expenses: Hills Flat Lumber Company | 70.64 | 70.64 | 0.00 |
| Other Expenses: IPFS | 671.00 | 671.00 | 0.00 |
| Other Expenses: International Sureties, Ltd. | 707.17 | 707.17 | 0.00 |
| Other Expenses: Jim Payne | 49,066.39 | 49,066.39 | 0.00 |
| Other Expenses: Nitram, Inc. | 410.00 | 410.00 | 0.00 |
| Other Expenses: North Coast Water Board | 593.62 | 593.62 | 0.00 |
| Other Expenses: PG&E | 4,086.89 | 4,086.89 | 0.00 |
| Other Expenses: Pacific Specialty Insurance Company | 858.00 | 858.00 | 0.00 |
| Other Expenses: Paul Gysels Construction | 5,327.53 | 5,327.53 | 0.00 |
| Other Expenses: Pipe Pros | 320.00 | 320.00 | 0.00 |
| Other Expenses: Placer County Water Agency | 3,052.89 | 3,052.89 | 0.00 |
| Other Expenses: Ray Payne | 1,700.00 | 1,700.00 | 0.00 |
| Other Expenses: SL Specialty Insurance | 1,400.00 | 1,400.00 | 0.00 |
| Other Expenses: Sequoia WCL Investments LLC | 5,625.00 | 5,625.00 | 0.00 |
| Other Expenses: ServPro of Auburn/Rocklin 9089 | 20,795.84 | 20,795.84 | 0.00 |
| Other Expenses: Stan Revel | 200.00 | 200.00 | 0.00 |
| Other Expenses: Tejeda's Lawn Care | 250.00 | 250.00 | 0.00 |
| Other Expenses: Title Insurance and Costs | 0.39 | 0.39 | 0.00 |
| Other Expenses: United States Postal Service | 62.00 | 62.00 | 0.00 |
| Other Expenses: United States Treasury | 4,373.00 | 4,373.00 | 0.00 |
| Other Expenses: Water Damage Recovery | 500.00 | 500.00 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 187,621.71
Remaining balance: $ 97,369.65

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 97,369.65

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------:|-------------------------:|-----------------:|
| 15P | TRI Commercial Real Estate Services, Inc | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00

Remaining balance: $ 97,369.65

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,820,691.00 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 5.3 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------:|-------------------------:|-----------------:|
| 2 | Chase Bank USA, N.A. | 229.09 | 0.00 | 6.30 |
| 4 | Advanta Bank Corporation | 728.09 | 0.00 | 20.00 |
| 7 | Luscutoff, Lendormy & Associates | 19,028.36 | 0.00 | 522.79 |
| 8 -2 | Tri Counties Bank | 334,683.64 | 0.00 | 9,195.23 |
| 11 -2 | City and County of San Francisco | 178,213.16 | 0.00 | 4,896.30 |
| 13 | Sterling Savings Bank | 1,000,000.00 | 0.00 | 27,474.41 |
| 14 | Phyllis Voisenat, Esq. | 165,998.83 | 0.00 | 4,560.72 |
| 15U | TRI Commercial Real Estate Services, Inc | 73,125.00 | 0.00 | 2,009.07 |
| 17 | American Contractors Indemnity Company | 0.00 | 0.00 | 0.00 |
| STIPULA | Umpqua Bank | 48,684.83 | 0.00 | 48,684.83 |

Total to be paid for timely general unsecured claims: $ 97,369.65

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |